**usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4473 TRN S Y ST01

00000014287 000638257993582 P 2

DEDICATION AND EVERLASTING LOVE TO ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

**Business Statement**

Account Number:
0580
Statement Period:
Sep 1, 2026
through
Sep 30, 2026

Page 1 of 4

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## INFORMATION YOU SHOULD KNOW

Effective November 16, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Transaction Posting Order** section to explain that in most cases, the point-of-sale PIN based debit card transactions will be posted to your account immediately in real time when the transaction occurs

Beginning October 12, 2026, you will have the opportunity to review the fully revised document. You can access it online at **usbank.com/YDAA-upcoming-version.** If you have questions or need to request a copy of the current *Your Deposit Account Agreement*, visit **usbank.com/tmtermsandconditions** or please call your customer service team at the phone number listed at the top of this statement.

## PREMIUM BUSINESS CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number -0580**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 1 | | $ | 24,498.19 |
| Other Deposits | 52 | | 46,240.88 |
| Other Withdrawals | 10 | | 44,810.09- |
| **Ending Balance on Sep 30, 2026** | | **$** | **25,928.98** |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Sep 1 | Electronic Deposit REF=262430163183580N00 | From ECHECK.NET 3911718107FUNDING 149791251 | | $ 9.67 |
| Sep 1 | Electronic Deposit REF=262440069148940N00 | From STRIPE 4270465600TRANSFER ST-C4L1B7E7C4A1 | | 15,095.77 |
| Sep 2 | Electronic Deposit REF=262440160637540N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 29.13 |
| Sep 2 | Electronic Deposit REF=262440150506490N00 | From ECHECK.NET 3911718107FUNDING 150029586 | | 50.00 |
| Sep 3 | Electronic Deposit REF=262450128973110N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 9.71 |
| Sep 3 | Electronic Deposit REF=262460128978100N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 87.13 |
| Sep 3 | Electronic Deposit REF=262450128973120N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 154.38 |
| Sep 3 | Electronic Deposit REF=262450128973130N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 1,742.94 |
| Sep 4 | Electronic Deposit REF=262460144672920N00 | From ECHECK.NET 3911718107FUNDING 150035734 | | 4.47 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $________
4. Enter the total deposits recorded in the Outstanding Deposits section. $________
5. Total lines 3 and 4. $________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $________
7. Subtract line 6 from line 5. This is your balance. $________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

**Business Statement**
Account Number:
0580
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



DEDICATION AND EVERLASTING LOVE TO
ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

## PREMIUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number [redacted]0580

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 4 | Electronic Deposit REF=262460175165320N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 63.11 |
| Sep 8 | Electronic Deposit REF=262510181332620N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 48.47 |
| Sep 8 | Electronic Deposit REF=262470120243640N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 796.17 |
| Sep 8 | Electronic Deposit REF=262510138898870N00 | From ECHECK.NET 3911718107FUNDING 150044970 | | 1,383.96 |
| Sep 8 | Electronic Deposit REF=262510097351210N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 2,992.62 |
| Sep 9 | Electronic Deposit REF=262510234016820N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 19.42 |
| Sep 10 | Electronic Deposit REF=262530107864790N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 48.47 |
| Sep 10 | Electronic Deposit REF=262520121358560N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 121.37 |
| Sep 10 | Electronic Deposit REF=262520121358550N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 291.29 |
| Sep 10 | Electronic Deposit REF=262520121358570N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 1,226.33 |
| Sep 11 | Electronic Deposit REF=262530152580260N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 72.82 |
| Sep 14 | Electronic Deposit REF=262570054925840N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 70.88 |
| Sep 14 | Electronic Deposit REF=262540090316370N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 82.53 |
| Sep 16 | Electronic Deposit REF=262590101835020N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 9.63 |
| Sep 16 | Electronic Deposit REF=262580137821930N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 334.69 |
| Sep 17 | Electronic Deposit REF=262590156225290N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 33.98 |
| Sep 17 | Electronic Deposit REF=262600049963970N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 72.70 |
| Sep 17 | Electronic Deposit REF=262590156225300N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 97.09 |
| Sep 17 | Electronic Deposit REF=262590156225280N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 378.67 |
| Sep 17 | Electronic Deposit REF=262590111159920N00 | From ECHECK.NET 3911718107FUNDING 150071653 | | 5,742.50 |
| Sep 18 | Electronic Deposit REF=262610072702420N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 48.47 |
| Sep 18 | Electronic Deposit REF=262600052337890N00 | From ECHECK.NET 3911718107FUNDING 150074063 | | 93.83 |
| Sep 18 | Electronic Deposit REF=262600091754540N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 871.70 |
| Sep 21 | Electronic Deposit REF=262640072490070N00 | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 43.60 |
| Sep 21 | Electronic Deposit REF=262610118867800N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 626.26 |
| Sep 21 | Electronic Deposit REF=262640079719710N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 1,539.01 |
| Sep 22 | Electronic Deposit REF=262640152396590N00 | From ECHECK.NET 3911718107FUNDING 150083266 | | 7,972.66 |
| Sep 23 | Electronic Deposit REF=262640234615640Y00 | From AMERICAS BEST L N943042430SPT ACH 10968 | | 75.93 |

us bank.

**Business Statement**
Account Number:
i80
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



DEDICATION AND EVERLASTING LOVE TO
ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

## PREMIUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
Account Number [redacted]-0580

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 23 | Electronic Deposit REF=262650112733550N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 145.64 |
| Sep 23 | Electronic Deposit REF=262650091470150N00 | From ECHECK.NET 3911718107FUNDING 150085957 | | 154.63 |
| Sep 23 | Electronic Deposit REF=262640234608100Y00 | From AMERICAS BEST L N943042430SPT ACH 10968 | | 350.74 |
| Sep 24 | Electronic Deposit REF=262660109209510N00 | From ECHECK.NET 3911718107FUNDING 150089305 | | 5.73 |
| Sep 24 | Electronic Deposit REF=262660162793510N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 49.45 |
| Sep 24 | Electronic Deposit REF=262660162793490N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 1,040.89 |
| Sep 24 | Electronic Deposit REF=262660162793500N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 1,355.51 |
| Sep 25 | Electronic Deposit REF=262670086283630N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 38.84 |
| Sep 28 | Electronic Deposit REF=262710068513640N00 | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 24.23 |
| Sep 28 | Electronic Deposit REF=262710081279650N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 87.39 |
| Sep 28 | Electronic Deposit REF=262680119994540N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 213.61 |
| Sep 29 | Electronic Deposit REF=262720109924670N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT2541426086 | | 19.37 |
| Sep 29 | Electronic Deposit REF=262710183889300N00 | From ECHECK.NET 3911718107FUNDING 150098495 | | 204.55 |
| Sep 30 | Electronic Deposit REF=262720141555770N00 | From ECHECK.NET 3911718107FUNDING 150104181 | | 9.89 |
| Sep 30 | Electronic Deposit REF=262720165908260N00 | From CYBERSRC 4469221406BKCD DEPST8640000230586 | | 199.05 |
| | | | **Total Other Deposits** | **$ 46,240.88** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 2 | Electronic Withdrawal REF=262440150553960N00 | To AUTHNET GATEWAY 1870568569BILLING 149826218 | | $ 58.25- |
| Sep 2 | Electronic Withdrawal REF=262440160637640N00 | To CYBERSRC 4469221406BKCD M DSC8640000230586 | | 133.67- |
| Sep 3 | Electronic Withdrawal REF=262450130859940N00 | To FRST BK MRCH SVC 9430231490DEPOSIT 374239157885 | | 89.85- |
| Sep 3 | Electronic Withdrawal REF=262460102097540N00 | To MERCHANT BANKCD H592126793DEPOSIT 351206871888 | | 114.90- |
| Sep 3 | Branch Account Transfer | To Accoun 5269 | | 30,000.00- |
| Sep 15 | Analysis Service Charge | | 1500000000 | 354.42- |
| Sep 15 | Electronic Funds Transfer | To Accoun 0614 | | 5,000.00- |
| Sep 17 | Branch Account Transfer | To Accoun 65269 | | 9,000.00- |
| Sep 22 | Electronic Withdrawal REF=262640162036440N00 | To TEMPUS TECHNOLOG 9044017775CK PAYMENT128263069 | | 29.00- |
| Sep 22 | Electronic Withdrawal REF=262640174208330N00 | To Telecheck 1582035074INV092026D0440030713 | | 30.00- |
| | | | **Total Other Withdrawals** | **$ 44,810.09-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 1 | 39,603.63 | Sep 3 | 11,280.25 | Sep 8 | 16,569.05 |
| Sep 2 | 39,490.84 | Sep 4 | 11,347.83 | Sep 9 | 16,588.47 |

usbank.

**Business Statement**
Account Number:
0580
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



DEDICATION AND EVERLASTING LOVE TO
ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

## PREMIUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number [redacted]-0580

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 10 | 18,275.93 | Sep 17 | 10,817.00 | Sep 24 | 25,132.05 |
| Sep 11 | 18,348.75 | Sep 18 | 11,831.00 | Sep 25 | 25,170.89 |
| Sep 14 | 18,502.16 | Sep 21 | 14,039.87 | Sep 28 | 25,496.12 |
| Sep 15 | 13,147.74 | Sep 22 | 21,953.53 | Sep 29 | 25,720.04 |
| Sep 16 | 13,492.06 | Sep 23 | 22,680.47 | Sep 30 | 25,928.98 |

Balances only appear for days reflecting change.

usbank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4473 TRN S Y ST01

00000044591 000638258044268 P 2

DEDICATION AND EVERLASTING LOVE TO ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

**Business Statement**
Account Number:
1 0614
Statement Period:
Sep 1, 2026
through
Sep 30, 2026

Page 1 of 2

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***
***Internet:*** *usbank.com*

## INFORMATION YOU SHOULD KNOW

Effective November 16, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Transaction Posting Order** section to explain that in most cases, the point-of-sale PIN based debit card transactions will be posted to your account immediately in real time when the transaction occurs

Beginning October 12, 2026, you will have the opportunity to review the fully revised document. You can access it online at **usbank.com/YDAA-upcoming-version**. If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

***Member FDIC***
Account Number 0614

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 1 | | $ | 4,131.68 |
| Other Deposits | 3 | | 5,235.77 |
| Other Withdrawals | 12 | | 4,923.47- |
| **Ending Balance on Sep 30, 2026** | | **$** | **4,443.98** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 15 | Electronic Funds Transfer | From Accoun | 0580 | $ | 5,000.00 |
| Sep 18 | Electronic Deposit<br>REF=262610087457860N00SD | From BP PLC<br>2431912740DV01DD2609C0000595331BPPJ | | | 90.57 |
| Sep 23 | Electronic Deposit<br>REF=262650122932060N00 | From AMER ONLINE GIV1<br>1810739440EDI PAYMNT1WTZLFJV0Y | | | 145.20 |
| | | | **Total Other Deposits** | **$** | **5,235.77** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 1 | Electronic Withdrawal<br>REF=262430195154500N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | $ | 59.27- |
| Sep 1 | Electronic Withdrawal<br>REF=262430195156440N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | | 194.09- |
| Sep 1 | Electronic Withdrawal<br>REF=262430195290840N00 | To PAYPAL<br>PAYPALSI77PURCHASE OFFICEDEPOT | | | 3,177.26- |
| Sep 3 | Electronic Withdrawal<br>REF=262450073447960N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | | 92.96- |

us bank.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $__________
4. Enter the total deposits recorded in the Outstanding Deposits section. $__________
5. Total lines 3 and 4. $__________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $__________
7. Subtract line 6 from line 5. This is your balance. $__________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

us bank.

**Business Statement**
Account Number:
)614
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



DEDICATION AND EVERLASTING LOVE TO
ANIMALS
DONATION ACCOUNT
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number .-0614

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 3 | Electronic Withdrawal<br>REF=262450132681300N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | 102.86- |
| Sep 8 | Electronic Withdrawal<br>REF=262470126982430N00 | To PAYPAL<br>PAYPALSI77PURCHASE NEXCESS LW | | 14.40- |
| Sep 8 | Electronic Withdrawal<br>REF=262510103308910N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | 16.55- |
| Sep 9 | Electronic Withdrawal<br>REF=262510273649610N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | 196.12- |
| Sep 10 | Electronic Withdrawal<br>REF=262520129369670N00 | To PAYPAL<br>PAYPALSI77INST XFER LOWES.COM | | 104.95- |
| Sep 16 | Electronic Withdrawal<br>REF=262580143785500N00 | To PAYPAL<br>PAYPALSI77PURCHASE CHEWY INC | | 18.86- |
| Sep 16 | Electronic Withdrawal<br>REF=262580066014420N00 | To PAYPAL<br>PAYPALSI77RETRY PYMTCHEWY INC | | 292.16- |
| Sep 18 | Electronic Withdrawal<br>REF=262600048173880N00 | To PAYPAL<br>PAYPALSI77RETRY PYMTVALUEPETSUP<br>VAL | | 653.99- |
| | | | **Total Other Withdrawals** $ | 4,923.47- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 1 | 701.06 | Sep 9 | 278.17 | Sep 16 | 4,862.20 |
| Sep 3 | 505.24 | Sep 10 | 173.22 | Sep 18 | 4,298.78 |
| Sep 8 | 474.29 | Sep 15 | 5,173.22 | Sep 23 | 4,443.98 |

Balances only appear for days reflecting change.

This page intentionally left blank

us bank.
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7239 TRN S Y ST01

00000082189 000638258081866 P 2

DEDICATION AND EVERLASTING LOVE TO
ANIMALS
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

**Business Statement**
Account Number:
5269
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## INFORMATION YOU SHOULD KNOW

Effective November 16, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Transaction Posting Order** section to explain that in most cases, the point-of-sale PIN based debit card transactions will be posted to your account immediately in real time when the transaction occurs

Beginning October 12, 2026, you will have the opportunity to review the fully revised document. You can access it online at **usbank.com/YDAA-upcoming-version**. If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK PLATINUM - BUSINESS CHECKING

U.S. Bank National Association

***Member FDIC***

Account Numbe -5269

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 1 | | $ | 121,175.65 |
| Customer Deposits | 11 | | 206,540.03 |
| Other Deposits | 2 | | 39,000.00 |
| Card Withdrawals | 15 | | 10,533.72- |
| Other Withdrawals | 11 | | 159,223.00- |
| Checks Paid | 34 | | 70,527.76- |
| **Ending Balance on Sep 30, 2026** | | **$** | **126,431.20** |

Number of Days in Statement Period 30

### Customer Deposits

| *Number* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| | Sep 1 | 8353319947 | 14,704.00 |
| | Sep 1 | 8353326319 | 21,526.64 |
| | Sep 16 | 8653464917 | 7,859.00 |
| | Sep 16 | 8653464767 | 9,220.00 |
| | Sep 16 | 8653408591 | 20,606.00 |
| | Sep 16 | 8653464712 | 29,156.56 |
| | Sep 17 | 8952569282 | 65,736.85 |
| | Sep 24 | 8952884764 | 7,209.00 |
| | Sep 24 | 8952884648 | 12,725.48 |
| | Sep 30 | 8653059920 | 6,406.00 |
| | Sep 30 | 8652965768 | 11,390.50 |

**Total Customer Deposits $ 206,540.03**

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Sep 3 | Branch Account Transfer | From Accour 580 | | $ | 30,000.00 |
| Sep 17 | Branch Account Transfer | From Accou 0580 | | | 9,000.00 |

**Total Other Deposits $ 39,000.00**

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $________
4. Enter the total deposits recorded in the Outstanding Deposits section. $________
5. Total lines 3 and 4. $________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $________
7. Subtract line 6 from line 5. This is your balance. $________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account Information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

us bank.

**Business Statement**
Account Number:
5269
Statement Period:
Sep 1, 2026
through
Sep 30, 2026

DEDICATION AND EVERLASTING LOVE TO
ANIMALS
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446



## U.S. BANK PLATINUM - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
Account Number [redacted]5269

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5027

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 4 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 090126 800-3285536 MN REF # 24906416245266259078488 | 5266259078 | $ | 50.02- |
| Sep 4 | Debit Purchase - VISA IN *THE GATE DOC ************5027 | On 090226 661-2852997 CA REF # 24692166246400400507636 | 6400400507 | | 350.00- |
| Sep 4 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 090126 800-3285536 MN REF # 24906416245266259099716 | 5266259099 | | 2,734.38- |
| Sep 8 | Recurring Debit Purchase DONORBOX PLATFOR ************5027 | On 090526 DONORBOX.ORG VA REF # 24011346248100174325 US1 | 8100174325 | | 228.91- |
| Sep 9 | Debit Purchase - VISA GREEN PRODUCE SE ************5027 | On 090826 6618772525 CA REF # 24116416252888936348426 | 2888936348 | | 722.99- |
| Sep 14 | Debit Purchase - VISA GREEN PRODUCE SE ************5027 | On 091126 6618772525 CA REF # 24116416255892511362924 | 5892511362 | | 737.33- |
| Sep 14 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 091126 800-3285536 MN REF # 24906416254266933219472 | 4266933219 | | 954.01- |
| Sep 15 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 091126 800-3285536 MN REF # 24906416257267143098901 | 7267143098 | | 108.26- |
| Sep 16 | Debit Purchase - VISA SYSCO CORP ************5027 | On 091526 888-264-7647 TX REF # 24692166258401887788280 | 8401887788 | | 3,783.70- |
| Sep 18 | Recurring Debit Purchase Stamps.com ************5027 | On 091726 512-8864006 CA REF # 24793386260000816178 US1 | 0000816178 | | 29.99- |
| Sep 23 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 092226 800-3285536 MN REF # 24906416265267749516678 | 5267749516 | | 9.48- |
| Sep 23 | Recurring Debit Purchase KINSTA ************5027 | On 092226 KINSTA.COM CA REF # 24011346265100164871 US1 | 5100164871 | | 115.00- |
| Sep 24 | Debit Purchase - VISA BTS*PattersonVet ************5027 | On 092326 800-3285536 MN REF # 24906416266267817984740 | 6267817984 | | 7.55- |
| Sep 30 | Recurring Debit Purchase LITTLE GREEN LIG ************5027 | On 092926 WWW.LITTLEGR WA REF # 24108296272100056260 US1 | 2100056260 | | 90.00- |
| Sep 30 | Debit Purchase - VISA ACTON AUTO PARTS ************5027 | On 092926 ACTON CA REF # 24207856272032500980685 | 2032500980 | | 612.10- |
| | | | Card 5027 Withdrawals Subtotal | $ | 10,533.72- |
| | | | Total Card Withdrawals | $ | 10,533.72- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 8 | Electronic Withdrawal REF=262510103849110N00 | To STARLINK INTERNE 1800948598STARLINK IST-Y9A3Y6Z7T5S9 | | $ | 650.00- |
| Sep 9 | Electronic Withdrawal REF=262520027784280N00 | To SO CAL EDISON CO 4951240335BILL PAYMT700252724349 | | | 744.31- |

us bank.

**Business Statement**
Account Number:
5269
Statement Period:
Sep 1, 2026
through
Sep 30, 2026

DEDICATION AND EVERLASTING LOVE TO
ANIMALS
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446



## U.S. BANK PLATINUM - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number [redacted]5269

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 17 | Wire Debit REF004947<br>BNF=EST DEDICATION & | TEXAS TRADITIONS B 260917B02BQB<br>EVERLASTING LOVE T O ANIMA | | 150,000.00- |
| Sep 23 | Electronic Withdrawal<br>REF=262650086463070N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700980291441 | | 226.06- |
| Sep 23 | AE STL REF#0018419287001<br>Listed As $557.00 | Amount Error On 09/01/2026<br>Should be $55.00 | 0000004260 | 502.00- |
| Sep 23 | Electronic Withdrawal<br>REF=262650086494740N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700159401255 | | 1,248.34- |
| Sep 23 | Electronic Withdrawal<br>REF=262650086463090N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700980291643 | | 1,497.50- |
| Sep 23 | Electronic Withdrawal<br>REF=262650086463080N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700980291542 | | 2,745.96- |
| Sep 25 | Deposited Item Returned | | 1000101964 | 250.00- |
| Sep 28 | Electronic Withdrawal<br>REF=262710086348380N00 | To LA Co TTC Paymnt<br>000007916121397421113927619288 | | 1,221.83- |
| Sep 30 | AE STL REF#0018442562001<br>Listed As $152.00 | Amount Error On 09/16/2026<br>Should be $15.00 | 0000001558 | 137.00- |
| | | | **Total Other Withdrawals** $ | **159,223.00-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 2435 | Sep 8 | 8355296390 | 1,113.75 | 2453 | Sep 4 | 9253827147 | 10.00 |
| 2437* | Sep 1 | 8353835709 | 720.00 | 2454 | Sep 17 | 8952841151 | 3,911.25 |
| 2438 | Sep 4 | 9253014356 | 3,000.00 | 2455 | Sep 17 | 8952625212 | 2,846.43 |
| 2439 | Sep 3 | 8953164131 | 6,943.00 | 2456 | Sep 25 | 9252916776 | 2,000.00 |
| 2440 | Sep 4 | 9252764450 | 3,007.56 | 2457 | Sep 29 | 8354154252 | 28.35 |
| 2441 | Sep 4 | 9253786424 | 3,817.33 | 2458 | Sep 17 | 8952561822 | 56.70 |
| 2442 | Sep 14 | 8054720625 | 1,016.25 | 2459 | Sep 17 | 8953147687 | 56.70 |
| 2443 | Sep 8 | 8353060500 | 2,565.00 | 2460 | Sep 18 | 9252757202 | 300.00 |
| 2444 | Sep 8 | 8352678789 | 3,847.50 | 2461 | Sep 18 | 9253424818 | 10.00 |
| 2445 | Sep 3 | 8953164095 | 10,000.00 | 2462 | Sep 17 | 8952963103 | 10.00 |
| 2446 | Sep 25 | 9252916777 | 2,000.00 | 2463 | Sep 18 | 9251887070 | 547.18 |
| 2447 | Sep 8 | 8352832943 | 2,221.25 | 2464 | Sep 18 | 9252248721 | 2,231.75 |
| 2448 | Sep 18 | 9253422579 | 765.00 | 2465 | Sep 18 | 9251887071 | 3,825.00 |
| 2449 | Sep 4 | 9253521454 | 10.00 | 2466 | Sep 21 | 8052514546 | 2,550.00 |
| 2450 | Sep 9 | 8655016160 | 28.35 | 2467 | Sep 18 | 9253237905 | 6,772.00 |
| 2451 | Sep 4 | 9253347811 | 56.70 | 2468 | Sep 17 | 8952841149 | 3,000.00 |
| 2452 | Sep 4 | 9253352321 | 56.70 | 2469 | Sep 18 | 9252757203 | 1,204.01 |

* Gap in check sequence

**Conventional Checks Paid (34)** $ **70,527.76-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 1 | 156,686.29 | Sep 15 | 141,712.69 | Sep 24 | 114,973.98 |
| Sep 3 | 169,743.29 | Sep 16 | 204,770.55 | Sep 25 | 110,723.98 |
| Sep 4 | 156,650.60 | Sep 17 | 119,626.32 | Sep 28 | 109,502.15 |
| Sep 8 | 146,024.19 | Sep 18 | 103,941.39 | Sep 29 | 109,473.80 |
| Sep 9 | 144,528.54 | Sep 21 | 101,391.39 | Sep 30 | 126,431.20 |
| Sep 14 | 141,820.95 | Sep 23 | 95,047.05 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**us bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7239 TRN S Y ST01

00000012953 000638257864010 P 2

DEDICATION & EVERLASTING LOVE TO ANIMALS
LOVE TO ANIMALS
PO BOX 9
GLENDALE CA 91209-0009

**Business Statement**
Account Number:
8569
Statement Period:
Sep 1, 2026
through
Sep 30, 2026



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We're committed to keeping you informed about your account. As a reminder, your Platinum Business Money Market account is a variable interest rate product. This means all rates and Annual Percentage Yields (APYs) are subject to change at any time. You can review your current rate or APY at any time by logging in to mobile or online banking or by calling us at the number below.

If you have questions, we're here to help. Please call your relationship banker or the U.S. Bank Business Service Center at 800-673-3555. Specialists are available Monday through Friday, 8 a.m. to 8 p.m. CT and Saturday from 8 a.m. to 6:30 p.m. CT. We accept relay calls.

---

Effective November 16, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Transaction Posting Order** section to explain that in most cases, the point-of-sale PIN based debit card transactions will be posted to your account immediately in real time when the transaction occurs

Beginning October 12, 2026, you will have the opportunity to review the fully revised document. You can access it online at **usbank.com/YDAA-upcoming-version**. If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

## PLATINUM BUSINESS MONEY MARKET

U.S. Bank National Association

***Member FDIC***

**Account Number** -8569

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 1 | | $ | 1,528.75 |
| Other Deposits | 1 | | 0.06 |
| Other Withdrawals | 1 | | 15.00- |
| **Ending Balance on Sep 30, 2026** | | **$** | **1,513.81** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 0.05% |
| Account Interest Rate* | | 0.05% |
| Interest Earned this Period | $ | 0.06 |
| Interest Paid this Year | $ | 0.54 |
| Number of Days in Statement Period | | 30 |

*The Account Interest Rate reflects the rate your account is earning as of the statement end date. The Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period.

### Other Deposits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Sep 30 | Interest Paid | 3000010227 | $ | 0.06 |
| | | **Total Other Deposits** | **$** | **0.06** |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $__________
4. Enter the total deposits recorded in the Outstanding Deposits section. $__________
5. Total lines 3 and 4. $__________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $__________
7. Subtract line 6 from line 5. This is your balance. $__________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

usbank

**Business Statement**
Account Number:
569
Statement Period:
Sep 1, 2026
through
Sep 30, 2026

DEDICATION & EVERLASTING LOVE TO
ANIMALS
LOVE TO ANIMALS
PO BOX 9
GLENDALE CA 91209-0009



## PLATINUM BUSINESS MONEY MARKET (CONTINUED)

U.S. Bank National Association

Account Number [redacted]8569

### Other Withdrawals

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Sep 30 | Monthly Maintenance Fee | 3000010228 | $ | 15.00- |
| | | **Total Other Withdrawals** | **$** | **15.00-** |

This page intentionally left blank

TEXAS TRADITIONS
BANK
24285 Katy Freeway, Suite 100
Katy, TX 77494

| | |
|---|---|
| Account Number | 002 |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Check/Items Enclosed | 62 |
| Page | 1 |

00004316 T224041 DDA1001260212 01 000000000 0000000 014

EST DEDICATION & EVERLASTING LOVE
TO ANIMALS
TODD A FREALY TRUSTEE
CHAPTER 11 CASE NO 25-13881
301 E VANDERBILT WAY STE 430
SAN BERNARDINO CA 92408-3512

**Customer Service Information**

Phone: 281-505-9500

Mail To: 24285 Katy Freeway, Suite 100
Katy, TX 77494

Visit Us Online: www.txtraditionsbank.com

## BANKRUPTCY INT CHECKING

**Account Number:** .02

**Account Owner(s):** **EST DEDICATION & EVERLASTING LOVE TO ANIMALS TODD A FREALY TRUSTEE CHAPTER 11 CASE NO 25-13881**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2026** | **$1,153,099.76** |
| + Deposits and Credits (2) | $150,807.32 |
| - Withdrawals and Debits (66) | $508,219.90 |
| **Ending Balance as of 09/30/2026** | **$795,687.18** |
| Service Charges for Period | $0.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2026 | $807.32 |
| Interest Paid Year to Date | $6,818.28 |
| Annual Percentage Yield Earned (APYE) | 1.00% |
| Average Balance for APYE | $982,242.16 |
| Number of Days for APYE | 30 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Sep 17 | ORIG:DEDICATION AND EVERLASTING LOVE TO TRN | 53350 | 150,000.00 |
| Sep 30 | INTEREST PAID | | 807.32 |

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 14 | BENE:ADMINISTAFF DBA INSPERITY (STAFF LE TRN:P202609140144936 | 65,518.82 |
| Sep 15 | BENE:ADMINISTAFF DBA INSPERITY (STAFF LE TRN:P202609150086152 | 1,520.24 |
| Sep 28 | BENE:DES MARKETING GROUP, LLC (FUNDRAISI TRN:P202609280144716 | 10,481.62 |
| Sep 29 | BENE:ADMINISTAFF DBA INSPERITY (STAFF LE TRN:P202609290141351 | 70,055.87 |

### CHECKS PAID

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 15 | 5682 | 765.00 | Sep 23 | 5701 | 840.00 | Sep 08 | 5714 | 88,630.86 |
| Sep 01 | *5693 | 1,650.00 | Sep 01 | *5706 | 450.75 | Sep 01 | 5715 | 5,429.61 |
| Sep 01 | 5694 | 1,145.00 | Sep 02 | *5712 | 1,685.09 | Sep 03 | *5718 | 250.00 |
| Sep 14 | *5700 | 535.00 | Sep 08 | 5713 | 14,988.84 | Sep 02 | 5719 | 4,704.00 |

MEMBER FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

**WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE PHONE NUMBER LISTED ON THE FRONT OF THIS STATEMENT AS SOON AS POSSIBLE.**

If you think your statement or receipt is wrong or if you need more information about a transaction on your statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter, please make sure to give us the following information:

1) Tell us your name and account number.
2) Tell us the dollar amount and date of the suspected error.
3) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

We will investigate your complaint and will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the funds during the time it takes us to complete our investigation. If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it anything from you within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transfers, we may take up to 90 days to investigate your complaint or question and up to 20 business days to credit your account for the amount you think is in error. An account is considered new for 30 days after the first deposit is made, if you are a new customer.

We will notify you of the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may request copies of the documents used in our investigation.

THE ABOVE APPLIES TO CONSUMER ACCOUNTS ONLY, IT DOES NOT APPLY TO COMMERCIAL ACCOUNTS.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think your statement is wrong or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1) Your name and account number
2) The dollar amount and date of the suspected error.
3) Describe the error and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obliged to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.
If no error is reported within 60 days, the account will be considered correct.
PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

TEXAS TRADITIONS BANK

| | |
|---|---|
| Account Number | 02 |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Page | 2 |

## CHECKS PAID (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 02 | 5720 | 4,704.00 | Sep 15 | 5738 | 664.53 | Sep 23 | 5755 | 6,000.00 |
| Sep 03 | 5721 | 680.00 | Sep 10 | 5739 | 272.31 | Sep 23 | 5756 | 6,000.00 |
| Sep 02 | 5722 | 4,704.00 | Sep 09 | 5740 | 140.28 | Sep 23 | 5757 | 18,894.24 |
| Sep 02 | 5723 | 4,704.00 | Sep 14 | 5741 | 15,300.00 | Sep 28 | 5758 | 1,295.93 |
| Sep 03 | 5724 | 239.20 | Sep 15 | 5742 | 4,704.00 | Sep 24 | 5759 | 10.00 |
| Sep 04 | 5725 | 1,457.69 | Sep 15 | 5743 | 4,704.00 | Sep 24 | 5760 | 625.00 |
| Sep 03 | 5726 | 2,326.24 | Sep 15 | 5744 | 673.87 | Sep 29 | 5761 | 526.80 |
| Sep 03 | 5727 | 645.00 | Sep 15 | 5745 | 673.87 | Sep 29 | 5762 | 805.61 |
| Sep 09 | 5728 | 2,120.00 | Sep 18 | 5746 | 2,400.00 | Sep 29 | 5763 | 3,755.36 |
| Sep 09 | 5729 | 180.00 | Sep 15 | 5747 | 26,806.84 | Sep 23 | 5764 | 3,450.00 |
| Sep 11 | 5730 | 1,520.00 | Sep 23 | 5748 | 1,280.00 | Sep 23 | 5765 | 300.32 |
| Sep 09 | 5731 | 424.75 | Sep 30 | 5749 | 5,040.00 | Sep 24 | 5766 | 4,049.00 |
| Sep 10 | *5733 | 12,313.61 | Sep 30 | 5750 | 5,040.00 | Sep 23 | 5767 | 559.03 |
| Sep 08 | 5734 | 16,728.78 | Sep 28 | 5751 | 9,203.50 | Sep 24 | 5768 | 26,806.84 |
| Sep 10 | 5735 | 2,340.22 | Sep 28 | 5752 | 7,611.20 | Sep 23 | 5769 | 2,284.98 |
| Sep 10 | 5736 | 56.83 | Sep 28 | 5753 | 1,945.70 | Sep 23 | 5770 | 17,447.53 |
| Sep 14 | 5737 | 236.47 | Sep 22 | 5754 | 4,917.67 | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 01 | 1,144,424.40 | Sep 10 | 980,128.70 | Sep 22 | 999,188.39 |
| Sep 02 | 1,123,923.31 | Sep 11 | 978,608.70 | Sep 23 | 942,132.29 |
| Sep 03 | 1,119,782.87 | Sep 14 | 897,018.41 | Sep 24 | 910,641.45 |
| Sep 04 | 1,118,325.18 | Sep 15 | 856,506.06 | Sep 28 | 880,103.50 |
| Sep 08 | 997,976.70 | Sep 17 | 1,006,506.06 | Sep 29 | 804,959.86 |
| Sep 09 | 995,111.67 | Sep 18 | 1,004,106.06 | Sep 30 | 795,687.18 |

MERRILL
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com** Account Number

**24-Hour Assistance: (800) MERRILL**
Access Code: 91-210-04217

DEDICATION & EVERLASTING LOVE
TO ANIMALS INC AKA DELTA RESCU
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

**Net Portfolio Value: $6,342,616.01**

**Your Financial Advisor:**
RICHARDS, MCMAHON, POWER &
ASSOCIATE
101 SOUTH RODEO DR 3RD FLOOR
BEVERLY HILLS CA 90212
1-800-759-6066

# DELTA

September 01, 2026 - September 30, 2026

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (09/01) | **$6,724,682.11** | |
| Total Credits | 9,403.31 | 101,747.60 |
| Total Debits | (2,217.60) | (3,330,151.77) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (389,251.81) | (851,148.09) |
| Closing Value (09/30) | **$6,342,616.01** | |

| ASSETS | *September 30* | *August 31* |
|---|---|---|
| Cash/Money Accounts | 563,687.96 | 556,502.25 |
| Fixed Income | - | - |
| Equities | 13,977.80 | 15,833.88 |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Alternative Investments ☆ | 5,764,950.25 | 6,152,345.98 |
| *Subtotal (Long Portfolio)* | ***6,342,616.01*** | *6,724,682.11* |
| **TOTAL ASSETS** | **$6,342,616.01** | $6,724,682.11 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$6,342,616.01** | $6,724,682.11 |

☆Amount includes alternative investments. Unless otherwise noted, alternative investments are not registered in the name of nor held by MLPF&S or its nominees and alternative investment amounts are provided for informational purposes only.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

DELTA

Account Number:

**24-Hour Assistance: (800) MERRILL**
Access Code: 91-210-04217

# DELTA

September 01, 2026 - September 30, 2026

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$556,502.25** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | (3,300,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (1.32) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (2,217.60) | (30,150.45) |
| *Subtotal* | *(2,217.60)* | *(3,330,151.77)* |
| **Net Cash Flow** | **($2,217.60)** | ($3,330,151.77) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 9,403.31 | 101,747.60 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 3,619,853.44 |
| **Closing Cash/Money Accounts** | **$563,687.96** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | - | (43,143.61) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | **Allocation** |
|---|---|
| Alternative Investments | 91.09% |
| Cash/Money Accounts | 8.91% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | | X |
| Performance Reports | | X |
| Trade Confirms | | X |
| Shareholders Communication | | X |
| Prospectus | | X |
| Service Notices | | X |
| Tax Statements | | X |

MERRILL
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com** Account Numbe **24-Hour Assistance: (800) MERRILL**

DEDICATION & EVERLASTING LOVE
TO ANIMALS INC
35002 JUNIPER VALLEY RD
SANTA CLARITA CA 91390-3446

**Net Portfolio Value: $4,041,841.16**

**Your Financial Advisor:**
RICHARDS, MCMAHON, POWER &
ASSOCIATE
101 SOUTH RODEO DR 3RD FLOOR
BEVERLY HILLS CA 90212
1-800-759-6066

# DELTA 2

This account is enrolled in the Merrill Lynch Investment Advisory Program

September 01, 2026 - September 30, 2026

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (09/01) | **$4,055,445.02** | |
| Total Credits | 5,135.20 | 34,038.72 |
| Total Debits | (3,395.67) | (1,031,168.86) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (15,343.39) | 531,817.27 |
| Closing Value (09/30) | **$4,041,841.16** | |

| ASSETS | *September 30* | *August 31* |
|---|---|---|
| Cash/Money Accounts | 33,347.34 | 28,808.78 |
| Fixed Income | - | - |
| Equities | 4,008,493.82 | 4,026,636.24 |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***4,041,841.16*** | *4,055,445.02* |
| **TOTAL ASSETS** | **$4,041,841.16** | $4,055,445.02 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$4,041,841.16** | $4,055,445.02 |

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

+ *Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

DELTA 2

Account Numbe

**24-Hour Assistance: (800) MERRILL**

# DELTA 2

September 01, 2026 - September 30, 2026

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$28,808.78** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | (1,000,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | (16.13) | (40.10) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (3,379.54) | (31,128.76) |
| *Subtotal* | *(3,395.67)* | *(1,031,168.86)* |
| **Net Cash Flow** | **($3,395.67)** | ($1,031,168.86) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 5,135.20 | 34,038.72 |
| Security Purchases/Debits | (171,297.22) | (1,498,996.96) |
| Security Sales/Credits | 174,096.25 | 2,477,622.24 |
| **Closing Cash/Money Accounts** | **$33,347.34** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (3.57) | (28.64) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | **Allocation** |
|---|---|
| Equities | 100.00% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | | X |
| Performance Reports | | X |
| Trade Confirms | | X |
| Shareholders Communication | | X |
| Prospectus | | X |
| Service Notices | | X |
| Tax Statements | | X |

August 2026 Disbursements

| Date | Bank | Account | Amount | Category |
|---|---|---|---|---|
| 09/01/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 59.27 | Food |
| 09/01/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 194.09 | Food |
| 09/01/26 | US Bank -0614-Debit | Paypal - Office Depot | 3,177.26 | Office Expense |
| 09/02/26 | US Bank -0580-Debit | Authnet Gateway | 58.25 | Office Expense |
| 09/02/26 | US Bank -0580-Debit | Cybersrc | 133.67 | Office Expense |
| 09/03/26 | US Bank -0580-Debit | Frst Bk Mrch Svc | 89.85 | Miscellaneous |
| 09/03/26 | US Bank -0580-Debit | Merchant Bankcd | 114.90 | Miscellaneous |
| 09/03/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 92.96 | Food |
| 09/03/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 102.86 | Food |
| 09/03/26 | US Bank-5269-ck 2438 | Cash | 3,000.00 | Petty Cash for Food & Supplies |
| 09/03/26 | US Bank-5269-ck 2439 | Ma and Paws Laundry | 6,943.00 | Linen Cleaning |
| 09/03/26 | US Bank-5269-ck 2448 | Water Worxs Pool & Spa | 765.00 | Contractor |
| 09/03/26 | US Bank-5269-ck 2450 | Maria Pena Beltran | 28.35 | Mileage Reimbursement |
| 09/03/26 | US Bank-5269-ck 2451 | Orlando Perez Melgarejo | 56.70 | Mileage Reimbursement |
| 09/03/26 | US Bank-5269-ck 2452 | Zita Bemol Layata | 56.70 | Mileage Reimbursement |
| 09/03/26 | US Bank-5269-ck 2453 | Alicia Rosas | 10.00 | Mileage Reimbursement |
| 09/04/26 | US Bank -5269-Debit | Patterson Vet | 50.02 | Veterinary & Medical |
| 09/04/26 | US Bank -5269-Debit | The Gate Doctor | 350.00 | Repairs |
| 09/04/26 | US Bank -5269-Debit | Patterson Vet | 2,734.38 | Veterinary & Medical |
| 09/04/26 | 5729 | Kurt Bohmer Plumbing | 180.00 | Repairs |
| 09/04/26 | 5730 | Andy Gump, Inc. | 1,520.00 | Utilities |
| 09/04/26 | 5731 | Airgas USA, Inc. | 424.75 | Veterinary & Medical |
| 09/04/26 | 5732 | Redline Courier Service, Inc. | 765.00 | Courier |
| 09/04/26 | 5733 | IDEXX Distribution, Inc. | 12,313.61 | Veterinary & Medical |
| 09/04/26 | 5734 | Phillips Pet Food & Suppies | 16,728.78 | Food |
| 09/04/26 | 5735 | Quadient Finance USA, Inc. | 2,340.22 | Office Expense |
| 09/04/26 | 5736 | AT&T Mobility | 56.83 | Utilities |
| 09/04/26 | 5737 | Verizon Wireless | 236.47 | Utilities |
| 09/04/26 | 5738 | Southern California Edison | 664.53 | Utilities |
| 09/04/26 | 5739 | WM Corporate Services, Inc. | 272.31 | Utilities |
| 09/04/26 | 5740 | AT&T Mobility | 140.28 | Utilities |
| 09/08/26 | US Bank -0614-Debit | Paypal - Nexcess LW | 14.40 | Office Expense |
| 09/08/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 16.55 | Food |
| 09/08/26 | US Bank -5269-Debit | Donorbox.org | 228.91 | Office Expense |
| 09/08/26 | US Bank -5269-Debit | Starlink Internet | 650.00 | Utilities |
| 09/09/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 196.12 | Food |
| 09/09/26 | US Bank -5269-Debit | Green Produce Service | 722.99 | Food |
| 09/09/26 | US Bank -5269-Debit | So Cal Edison Co | 744.31 | Utilities |
| 09/09/26 | 5741 | Blessed Heating & Air Conditioning | 15,300.00 | Repairs |
| 09/09/26 | 5742 | Selective Security Group | 4,704.00 | Security |
| 09/09/26 | 5743 | Selective Security Group | 4,704.00 | Security |
| 09/09/26 | 5744 | McKesson Medical Surgical | 673.87 | Veterinary & Medical |
| 09/09/26 | 5745 | McKesson Medical Surgical | 673.87 | Veterinary & Medical |
| 09/09/26 | 5746 | Warren Eckstein's Hugs & Kisses | 2,400.00 | Airtime |
| 09/09/26 | 5747 | Diamond Pet Foods | 26,806.84 | Food |
| 09/09/26 | 5748 | RH Farrier Services | 1,280.00 | Contractor |
| 09/10/26 | US Bank -0614-Debit | Paypal - Lowes.com | 104.95 | Repairs |
| 09/14/26 | US Bank -5269-Debit | Green Produce Service | 737.33 | Food |
| 09/14/26 | US Bank -5269-Debit | Patterson Vet | 954.01 | Veterinary & Medical |
| 09/14/26 | Wire out | Administaff DBA Insperity | 65,518.82 | Payroll |
| 09/14/26 | US Bank-5269-ck 2454 | Steven Spears | 3,911.25 | Contractor |
| 09/14/26 | US Bank-5269-ck 2455 | David Herrera | 2,846.43 | Contractor |
| 09/14/26 | US Bank-5269-ck 2456 | Ellie Wattles, DVM, Consultant, Inc. | 2,000.00 | Veterinary & Medical |
| 09/14/26 | US Bank-5269-ck 2457 | Maria Pena Beltran | 28.35 | Mileage Reimbursement |
| 09/14/26 | US Bank-5269-ck 2458 | Zita Bemol Layata | 56.70 | Mileage Reimbursement |
| 09/14/26 | US Bank-5269-ck 2459 | Orlando Perez Melgarejo | 56.70 | Mileage Reimbursement |
| 09/14/26 | US Bank-5269-ck 2460 | Enrique Estrada | 300.00 | Mileage Reimbursement |
| 09/14/26 | US Bank-5269-ck 2461 | Alicia Rosas | 10.00 | Mileage Reimbursement |
| 09/14/26 | US Bank-5269-ck 2462 | Luis Byron Vielman Estrada | 10.00 | Mileage Reimbursement |
| 09/15/26 | US Bank -0580-Debit | Analysis Service Charge | 354.42 | Bank Charges |

Dedication and Everlasting Love to Animals
August 2026 Disbursements

| Date | Bank | Account | Amount | Category |
|---|---|---|---|---|
| 09/15/26 | US Bank -5269-Debit | Patterson Vet | 108.26 | Veterinary & Medical |
| 09/15/26 | Wire out | Administaff DBA Insperity | 1,520.24 | Payroll |
| 09/15/26 | US Bank-5269-ck 2463 | Octavio Olvera | 547.18 | Reimbursement -Supplies |
| 09/15/26 | US Bank-5269-ck 2464 | Catherine West | 2,031.75 | Contractor |
| 09/15/26 | US Bank-5269-ck 2464 | Catherine West | 200.00 | Mileage Reimbursement |
| 09/15/26 | US Bank-5269-ck 2465 | Octavio Olvera | 3,825.00 | Contractor |
| 09/15/26 | US Bank-5269-ck 2466 | Enrique Estrada | 2,550.00 | Contractor |
| 09/16/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 18.86 | Food |
| 09/16/26 | US Bank -0614-Debit | Paypal - Chewy, Inc. | 292.16 | Food |
| 09/16/26 | US Bank -5269-Debit | Sysco Corp | 3,783.70 | Food |
| 09/17/26 | US Bank-5269-ck 2467 | Ma and Paws Laundry | 6,772.00 | Linen Cleaning |
| 09/17/26 | US Bank-5269-ck 2468 | Cash | 3,000.00 | Petty Cash for Food & Supplies |
| 09/17/26 | US Bank-5269-ck 2469 | Enrique Estrada | 1,204.01 | Reimbursement -Supplies |
| 09/18/26 | US Bank -0614-Debit | Paypal - Value Pet Supply | 653.99 | Supplies |
| 09/18/26 | US Bank-5269-Debit | Stamps.com | 29.99 | Office Expense |
| 09/18/26 | 5749 | Selective Security Group | 5,040.00 | Security |
| 09/18/26 | 5750 | Selective Security Group | 5,040.00 | Security |
| 09/18/26 | 5751 | Phillips Pet Food & Suppies | 9,203.50 | Food |
| 09/18/26 | 5752 | Phillips Pet Food & Suppies | 7,611.20 | Food |
| 09/18/26 | 5753 | Phillips Pet Food & Suppies | 1,945.70 | Food |
| 09/18/26 | 5754 | Neill Niblett | 4,917.67 | Contractor |
| 09/18/26 | 5755 | VetFusion, LLC | 6,000.00 | Veterinary & Medical |
| 09/18/26 | 5756 | VetFusion, LLC | 6,000.00 | Veterinary & Medical |
| 09/18/26 | 5757 | Romberg Milling, Inc. | 18,894.24 | Food |
| 09/18/26 | 5758 | State Farm | 1,295.93 | Insurance |
| 09/18/26 | 5759 | DMV Renewal | 10.00 | Auto Expense |
| 09/18/26 | 5760 | DMV Renewal | 625.00 | Auto Expense |
| 09/18/26 | 5761 | WM Corporate Services, Inc. | 526.80 | Utilities |
| 09/18/26 | 5762 | WM Corporate Services, Inc. | 805.61 | Utilities |
| 09/18/26 | 5763 | WM Corporate Services, Inc. | 3,755.36 | Utilities |
| 09/18/26 | 5764 | BSS Bartech Security Solutions | 3,450.00 | Security |
| 09/18/26 | 5765 | Pacific Title Archives | 300.32 | Miscellaneous |
| 09/18/26 | 5766 | Quadient Finance USA, Inc. | 4,049.00 | Office Expense |
| 09/18/26 | 5767 | Airgas USA, Inc. | 559.03 | Veterinary & Medical |
| 09/18/26 | 5768 | Diamond Pet Foods | 26,806.84 | Food |
| 09/18/26 | 5769 | Phillips Pet Food & Suppies | 2,284.98 | Food |
| 09/18/26 | 5770 | Phillips Pet Food & Suppies | 10,590.73 | Food |
| 09/18/26 | 5770 | Phillips Pet Food & Suppies | 6,856.80 | Supplies |
| 09/22/26 | US Bank -0580-Debit | Telecheck | 30.00 | Miscellaneous |
| 09/22/26 | US Bank -0580-Debit | Tempus Technolog | 29.00 | Utilities |
| 09/23/26 | US Bank -5269-Debit | Patterson Vet | 9.48 | Veterinary & Medical |
| 09/23/26 | US Bank -5269-Debit | Kinsta | 115.00 | Office Expense |
| 09/23/26 | US Bank -5269-Debit | So Cal Edison Co | 226.06 | Utilities |
| 09/23/26 | US Bank -5269-Debit | So Cal Edison Co | 1,248.34 | Utilities |
| 09/23/26 | US Bank -5269-Debit | So Cal Edison Co | 1,497.50 | Utilities |
| 09/23/26 | US Bank -5269-Debit | So Cal Edison Co | 2,745.96 | Utilities |
| 09/24/26 | US Bank -5269-Debit | Patterson Vet | 7.55 | Veterinary & Medical |
| 09/28/26 | US Bank -5269-Debit | LA Co TTC | 1,221.83 | Taxes |
| 09/28/26 | Wire out | DES MARKETING GROUP, LLC | 10,481.62 | Mailing House |
| 09/28/26 | US Bank -5269-ck 2470 | Octavio Olvera | 3,442.50 | Contractor |
| 09/28/26 | US Bank-5269-ck 2471 | Enrique Olvera | 2,295.00 | Contractor |
| 09/28/26 | US Bank-5269-ck 2472 | David Herrera | 2,914.23 | Contractor |
| 09/28/26 | US Bank-5269-ck 2473 | Steven Spears | 3,971.92 | Contractor |
| 09/29/26 | Wire out | Administaff DBA Insperity | 70,055.87 | Payroll |
| 09/30/26 | US Bank -8569- Debit | Monthly Maintenance Fee | 15.00 | Bank Charges |
| 09/30/26 | US Bank -5269-Debit | Little Green Light | 90.00 | Office Expense |
| 09/30/26 | US Bank -5269-Debit | Acton Auto Parts | 612.10 | Auto Expense |
| 09/30/26 | 5771 | Blessed Heating & Air Conditioning | 875.00 | Repairs |
| 09/30/26 | 5772 | Selective Security Group | 4,704.00 | Security |
| 09/30/26 | 5773 | Selective Security Group | 4,704.00 | Security |

Dedication and Everlasting Love to Animals
August 2026 Disbursements

| Date | Bank | Account | Amount | Category |
|---|---|---|---|---|
| 09/30/26 | 5774 | Phillips Pet Food & Suppies | 8,295.83 | Food |
| 09/30/26 | 5775 | Phillips Pet Food & Suppies | 1,118.30 | Supplies |
| 09/30/26 | 5776 | Romberg Milling, Inc. | 605.82 | Food |
| 09/30/26 | 5777 | McKesson Medical Surgical | 1,010.80 | Veterinary & Medical |
| 09/30/26 | 5778 | Selective Security Group | 4,704.00 | Security |
| 09/30/26 | 5779 | Selective Security Group | 4,704.00 | Security |
| 09/30/26 | 5780 | West Coast | 2,046.00 | Veterinary & Medical |
| 09/30/26 | 5781 | Ramey Equine Group | 650.00 | Veterinary & Medical |
| 09/30/26 | 5782 | MWI Animal Health | 200.61 | Veterinary & Medical |
| 09/30/26 | 5783 | Uline | 697.43 | Supplies |
| 09/30/26 | 5784 | Andy Gump, Inc. | 1,520.00 | Utilities |
| 09/30/26 | 5785 | Los Angeles County Tax Collector | 96.42 | Taxes |
| 09/30/26 | 5786 | Los Angeles County Tax Collector | 83.55 | Taxes |
| 09/30/26 | 5787 | Los Angeles County Tax Collector | 51.36 | Taxes |
| 09/30/26 | US Bank-5269-ck 2474 | Ellie Wattles, DVM, Consultant, Inc. | 2,000.00 | Veterinary & Medical |
| 09/30/26 | US Bank-5269-ck 2475 | Enrique Estrada | 406.67 | Reimbursement -Supplies |
| 09/30/26 | US Bank-5269-ck 2476 | Chad Marshall | 1,020.00 | Contractor |
| 09/30/26 | US Bank-5269-ck 2477 | Ma and Paws Laundry | 6,933.00 | Linen Cleaning |
| 09/30/26 | US Bank-5269-ck 2478 | Amy Gabriel | 1,110.00 | Contractor |
| 09/30/26 | US Bank-5269-ck 2479 | Catherine West | 2,047.50 | Contractor |
| 09/30/26 | US Bank -5269-ck 2479 | Catherine West | 200.00 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2480 | Nishi Management Group | 10,000.00 | Contractor |
| 09/30/26 | US Bank-5269-ck 2483 | Alicia Rosas | 10.00 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2484 | Enrique Estrada | 300.00 | Mileage Reimbursement |
| 09/30/26 | US Bank -5269-ck 2485 | Luis Byron Vielman Estrada | 10.00 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2486 | Maria Pena Beltran | 28.35 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2487 | Orlando Perez Melgarejo | 57.45 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2488 | Zita Bemol Layata | 82.08 | Mileage Reimbursement |
| 09/30/26 | US Bank-5269-ck 2489 | Octavio Olvera | 101.03 | Reimbursement -Supplies |

Dedication and Eerlasting Love to Animals
Income Statement
For the Month Ended September 30, 2026

| Category | Amount |
|---|---|
| Income: | |
| Donations | 253,016.68 |
| **Total Ordinary Income** | **253,016.68** |
| | |
| Expenses: | |
| Accounting | 2,400.00 |
| Advertising | 0.00 |
| Airtime | 0.00 |
| Auto Expense | 1,247.10 |
| Bank Charges | 369.42 |
| Bond | 0.00 |
| Category | 0.00 |
| Contractor | 48,928.25 |
| Contractor - Reimbursement | 0.00 |
| Contractor -Withholding | 0.00 |
| Courier | 765.00 |
| Food | 135,991.35 |
| Insurance | 1,295.93 |
| Legal | 0.00 |
| Linen Cleaning | 20,648.00 |
| Mailing House | 10,481.62 |
| Mileage Reimbursement | 1,501.38 |
| Miscellaneous | 535.07 |
| Office Expense | 10,236.70 |
| Payroll | 137,094.93 |
| Petty Cash | 6,000.00 |
| Petty Cash - Reimbursement | 0.00 |
| Repairs | 16,809.95 |
| Security | 41,754.00 |
| Staff Leasing | 0.00 |
| Supplies | 11,585.41 |
| Supply Reimbursement | 0.00 |
| Taxes | 1,453.16 |
| US Trustee | 0.00 |
| Utilities | 16,639.36 |
| Veterinary & Medical | 38,416.24 |
| **Total Expenses** | 504,152.87 |
| | |
| Net Ordinary Income (Loss) | (251,136.19) |
| | |
| Other Income: | |
| Dividend Income | 14,538.51 |
| Interest Income | 807.38 |
| Insurance Proceeds | 0.00 |
| Realized/Unrealized Gain (Loss) on Investments | (407,394.23) |
| Total Other Income | (392,048.34) |
| Other Expenses: | |
| Advisory Fees | 5,613.27 |
| Bankruptcy Administration Fees | 0.00 |
| Legal Settlement | 0.00 |
| Other Fees | 0.00 |
| Total Other Expenses | 5,613.27 |
| | |
| **Net Income** | **(648,797.80)** |