KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: KJM@LNBYG.COM
Counsel to Todd A. Frealy, solely in his capacity as Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>DEDICATION & EVERLASTING LOVE TO ANIMALS dba D.E.L.T.A. Rescue,<br><br>Debtor. | Case No.: 2:25-bk-13881-NB<br><br>Chapter 11<br><br>**SECOND INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS GENERAL BANKRUPTCY COUNSEL TO CHAPTER 11 TRUSTEE; DECLARATION OF KRIKOR J. MESHEFEJIAN IN SUPPORT THEREOF**<br><br>Date: December 8, 2026<br>Time: 1:00 p.m.<br>Place: Courtroom 1545<br>255 E. Temple Street<br>Los Angeles, CA 90012 |

**TO THE HONORABLE NEIL W. BASON, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE DEBTOR AND COUNSEL FOR THE DEBTOR, AND OTHER INTERESTED PARTIES AND/OR THEIR RESPECTIVE COUNSEL OF RECORD ENTITLED TO RECEIVE NOTICE:**

Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), bankruptcy counsel to Todd A. Frealy solely in his capacity as Chapter 11 trustee (the "Trustee") of the bankruptcy estate of debtor Dedication & Everlasting Love To Animals dba D.E.L.T.A. Rescue (the "Debtor"), hereby submits its second interim application (the "Application") for: (1) approval of fees for services rendered and reimbursement of expenses, incurred for the period covering the period of November 1, 2025 through and including October 31, 2026 (the "Covered Period"); and (2) approval of expenses incurred during the period covered by LNBYG's first interim application but which were not previously requested because they had not yet been inputted in to LNBYG's billing system, in the total amount of $3,296.60,[1]and represents as follows:

## I. INTRODUCTORY STATEMENT

The Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code on May 9, 2025 (the "Petition Date"). On May 16, 2025, (1) the Court ordered the appointment of a chapter 11 trustee; (2) the Office of United States Trustee appointed Mr. Frealy as the Trustee; and (3) the Court entered an order approving the appointment of Mr. Frealy as the Trustee. The Trustee retained LNBYG as his bankruptcy counsel in this case and the Court entered an order approving the Trustee's employment of LNBYG on June 26, 2025, with such employment effective as of May 16, 2025.

### A. Prior Fee Applications

LNBYG previously filed that certain *First Interim Application Of Levene, Neale, Bender, Yoo & Golubchik L.L.P. For Approval Of Fees And Reimbursement Of Expenses Incurred As General Bankruptcy Counsel To Chapter 11 Trustee* (the "First Interim Fee Application") [Doc 177], pursuant to which the Court allowed and authorized (*see* Order, Docket No. 195) the payment of LNBYG's fees and expenses incurred during the period of May 16, 2025 through and including October 31, 2025, in the total amount

[1] Due to the delay between the time when LNBYG incurs an expense and when the expense is inputted into LNBYG's billing system, the expense figure contained in LNBYG's first interim fee application did not include all of the expenses incurred by LNBYG during the period covered by the first interim fee application.

of $186,376.53. LNBYG has been paid that sum of $186,376.53 in connection with the period of May 16, 2025 through and including October 31, 2025.

Additionally, on August 1, 2025 LNBYG filed that certain *Submission Of Professional Fee Statement Of Levene, Neale, Bender, Yoo & Golubchik L.L.P., General Bankruptcy Counsel To Chapter 11 Trustee, For the Period Of November 1, 2025 – November 30, 2025* (the "November 2025 Fee Statement") [Doc 205] pursuant to which LNBYG has been paid the sum of $16,567.52 for the fees and expenses it incurred during the period from November 1, 2025 – November 30, 2025 (subject to ultimate Court approval of a fee application filed by LNBYG after notice and a hearing).

**B. Request for Allowance of Fees and Reimbursement of Expenses**

Pursuant to Rule 2016-1(a)(1) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Central District of California, LNBYG requests that this Court:

1. Approve on an interim basis LNBYG's fees in the amount of $166,015.00, and expenses in the amount of $9,209.21, for total fees and expenses of $175,224.21, incurred during the Covered Period;
2. Approve on an interim basis the additional expenses that LNBYG incurred during the period covered by LNBYG's first interim fee application, in the additional amount of $3,296.60;
3. Authorize the Trustee to pay to LNBYG from estate cash in his possession, the sum of $161,953.29 (which represents the difference between the total amount of fees and expenses incurred during the Covered Period and the additional first interim period expenses, on the one hand, and the amount of $16,567.52 already paid to LNBYG pursuant to the November 2025 Fee Statement, on the other hand).

During the Covered Period, LNBYG expenses a total of 220.7 hours of recorded time for services rendered, at a blended hourly rate of approximately $752.22. LNBYG respectfully submits that the fees and expenses it incurred in this case are reasonable under applicable statutory and case law, particularly considering the significant achievements the Trustee made during the Covered Period to resolve the largest claim against the estate (which is being paid over time pursuant to a Court approved settlement), and considering that the estate appears to have sufficient assets to pay all allowed claims in full.

**C. Proper Notice**

Notice of this Application and the amount of fees and expenses sought herein has been served upon the Office of the United States Trustee, the Debtor and counsel to the Debtor, all creditors and all parties requesting special notice.

## II. THE APPLICATION COMPLIES WITH LOCAL BANKRUPTCY RULE 2016-1

**A. Brief Narrative History and Present Posture of the Case**

The Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code on May 9, 2025 (the "Petition Date"). On May 16, 2025, (1) the Court ordered the appointment of a chapter 11 trustee; (2) the Office of United States Trustee appointed Mr. Frealy as the Trustee; and (3) the Court entered an order approving the appointment of Mr. Frealy as the Trustee.

The Debtor is a non-profit organization that operates an animal rescue facility located in Acton, California (and the Debtor may have similar operations in other locations either owned or rented by the Debtor). The Debtor advertises that it is "the largest 'No Kill, Care-for-Life,' Animal Sanctuary of its kind in the world. *See* https://www.deltarescue.org.

Virtually all of the Debtor's revenue derives from donations made to the Debtor by third parties. The Debtor also generates some revenue in the form of dividends from investments in various securities. As of November 13, 2026, the estate has available cash of approximately $1,223,054 not including any securities investments or cash being held in the Debtor's investment accounts with Merrill Lynch, which investment accounts, as of October 31, 2026, had an approximate net portfolio value of $9,894,134.

Additionally, the Debtor owns a number of pieces of real estate, which appear to be unencumbered (except potentially by the judgment lien).

The Trustee understands and believes that the Debtor filed this bankruptcy case as a result of a judgment obtained by a former employee of the Debtor – Adriana Duarte Valentines (the "Judgment Creditor") – against the Debtor, in the amended amount of $2,896,952, entered on March 19, 2025, and collection efforts thereon by the Judgment Creditor. Additionally, the Trustee understands that, the Judgment Creditor's state court counsel filed, prior to the Petition Date, a motion for attorney's fees and costs, requesting an attorney fee and cost award of more than $4 million. Prior to the Petition Date, on

March 31, 2025, the Judgment Creditor filed a Notice of Judgment Lien with the California Secretary of State, and on April 28, 2025, the State Court issued a writ of execution in favor of the Judgment Creditor, in the amount of $2,925,564.68. Thereafter, on or around May 2, 2025, notices of levy appeared to have been served on various financial institutions, including U.S. Bank and Merrill Lynch.

Upon the Trustee's appointment and the retention of LNBYG by the Trustee, LNBYG rapidly familiarizing itself with the case and the pending and urgent issues in the case, including the need to obtain authority to use cash collateral to pay expenses and ensure the continued operation of the Debtor, assisted the Trustee with obtaining the turnover of the estate's cash, and stabilizing what appeared to be an unstable chapter 11 case.

Among other things, LNBYG has assisted the Trustee with the following matters:

<u>Obtaining Authority to Use Cash Collateral</u> – LNBG has assisted the Trustee with obtaining cash collateral orders and approval of budgets authorizing the Trustee to pay the Debtor's expenses, including the fees and expenses of LNBYG. The Trustee has obtained Court approval to use cash collateral through and including February 28, 2027.

<u>Investigating the status of the state court judgment, the Judgment Creditor's motion for attorneys' fees and the Debtor's appeal of the judgment</u>. This bankruptcy case was precipitated by the entry of a judgment against the Debtor in the amount of $2,896,952 and collection efforts thereon by the Judgment Creditor. Prior to the bankruptcy filing, the Debtor appealed the judgment. The Judgment Creditor filed a motion for relief from the automatic stay in connection with the appeal and the Judgment Creditor's motion for attorneys' fees. For the reasons set forth in the Trustee's opposition filed on July 1, 2025 [Doc 100], the Trustee did not oppose stay relief for the purposes of prosecuting the appeal, but the Trustee opposed stay relief in connection with the attorney fee motion. A hearing on such motions was held on July 15, 2025, and the Court entered an order granting stay relief for the purpose of the appeal going forward, but denied stay relief in connection with the motion for attorney's fees.

<u>Investigating claims and causes of action of the estate</u>. LNBYG has assisted the Trustee in investigating claims and causes of action of the estate against any third parties. The Trustee understands that, prior to or around the Debtor's bankruptcy filing, the Debtor's counsel made or attempted to make a

demand for arbitration in connection with the Debtor's insurer, in connection with potential claims and causes of action of the Debtor against the Debtor's insurer pertaining to the Debtor's insurance policy. The Trustee has received some information and documentation from the Debtor's counsel and from the Debtor's insurer's counsel in connection with such claims and the Trustee conducted an analysis of such claims with the assistance of LNBYG.

Cash management motion – The Trustee filed a motion for authority to maintain and use the Debtor's bank accounts at U.S. Bank in order to avoid any disruption in the receipt of donations and in order to ensure the timely payment of employees and other vendors. That motion was granted by the Court.

Motions regarding the Debtor's investment accounts – The Debtor has two investment accounts which collectively have millions in investments. The Trustee obtained Court authority to liquidate certain investments in order to pay for operating expenses, settlement obligations and administrative claims.

Employment of professionals- The Trustee has employed Levene, Neale, Bender, Yoo & Golubchik L.L.P. as the Trustee's general bankruptcy counsel, and Don Fife as the Trustee's accountant. With the assistance of LNBYG, the Trustee has also filed an application to employ special appellate counsel and a certified public accountant.

Schedules – LNBYG assisted the Trustee with his efforts to work with the Debtor's representatives to prepare and file detailed Schedules of Assets and Liabilities, a Statement of Financial Affairs, and related document, and amendments thereto.

Settlement with the Judgment Creditor – LNBYG assisted the Trustee with reaching a settlement with the Judgment Creditor. The Trustee and the Judgment Creditor entered into a settlement agreement resolving the Judgment Creditor's claims, which settlement agreement the Court has approved. Pursuant to that settlement agreement, in full settlement and satisfaction of the Judgment Creditor's claims against the estate, the estate is required to pay the total sum of $5.5 million to the Judgment Creditor. The initial payment in the amount of $4,000,000 has been made by the estate to the Judgment Creditor, in accordance with the settlement agreement. The remaining sum of $1.5 million is required to be paid by the estate in eight quarterly installments (provided that the Trustee has the authority and discretion to pay any or all of

the remaining sum earlier), and the Trustee has made the first such quarterly payment to the Judgment Creditor, leaving a current claim balance of $1,312,500.

The Trustee is evaluating all potential exit options in this case and desires to proceed with an expedient and efficient exit, whether pursuant to a chapter 11 plan or dismissal of this case. The Trustee projects that all creditors with allowed claims will be paid in full in this case given the amount and value of assets in this case, and the allowed claims asserted in this case[2]. The Debtor's board members and certain officers, by and through their counsel, have requested that the Trustee dismiss this case, and the California Attorney General has requested that the Trustee conduct an investigation of pre-petition activities by the Debtor's board members and officers. The Trustee continues to attempt to develop consensus between the California Attorney General and the Debtor's board members and officers regarding an appropriate disposition of this case, but if the California Attorney General and the Debtor's board are unable to reach agreement, the Trustee will proceed with his preferred course of action in this case.

The Trustee has discussed potential exit options with counsel to the California Attorney General and understands that counsel intends to speak with his colleagues and speak again with the Trustee's counsel regarding the California Attorney General's preferred course of action. The Trustee has made it clear to both parties that any future management of the Debtor should not involve or include Leo Grillo.[3] If the California Attorney General and the Debtor's board members and officers are unable to come to a resolution (which is acceptable to the Trustee) soon, the Trustee will proceed with this case in a manner that he deems appropriate, including, without limitation, seeking to dismiss this case, or seeking to confirm a chapter 11 plan that replaces all current management, officers and directors[4]. The Trustee is continuing

---

[2] Post-petition, the Trustee learned that a former employee of the Debtor transmitted a demand letter to the Debtor and the Debtor's professional employer organization (PEO) Insperity PEO Services, in connection with wrongful termination and related employee and wage claims. The Trustee understands that the Debtor's insurance coverage through its PEO contains a $150,000 deductible, and the Debtor and Insperity are represented by insurance counsel in connection with the demand. The Trustee also understands that the Debtor's PEO has agreed to fund the fees and expenses of counsel and that such counsel is attempting to negotiate a settlement of the alleged claim pursuant to which the Debtor and the Debtor's estate receive a release without the need for the Debtor's estate to fund any settlement payments or provide any releases. The Trustee is monitoring the matter.

[3] As the Court is aware, the Debtor's principal, Leo Grillo was indicted for federal attempted kidnapping charges and is being held in custody pending a trial. Mr. Grillo's bond and release requests have been denied by the District Court and a trial is presently set to commence in March 2027.

[4] The Trustee has requested documentation and information from the Debtor's officers and directors pertaining to certain pre-petition activities and transactions with affiliates of the Debtor, but to date, such documentation and information has not been

to administer this estate in the hopes that a global resolution is reached pertaining to the future management of the Debtor. Creditors of the estate with allowed claims will receive full payment of their claims based on the current financial status of the estate, but the future of the animal rescue is presently unclear and while the Trustee does not believe that he is required to act as an intermediary between the California Attorney General and the Debtor's board members and officers in connection with their respective disputes, the Trustee believes that a globally acceptable framework pertaining to future management of the Debtor would be preferable to an uncertain future for the animal rescue.

**B. Date of Entry of Order Approving LNBYG's Employment and Date Services Commenced**

The Trustee retained LNBYG as his bankruptcy counsel in this case and the Court entered an order [Doc 93] approving the Trustee's employment of LNBYG on June 26, 2025, with such employment effective as of May 16, 2025.

**D. Fees and Expenses Previously Requested**

LNBYG previously filed that certain *First Interim Application Of Levene, Neale, Bender, Yoo & Golubchik L.L.P. For Approval Of Fees And Reimbursement Of Expenses Incurred As General Bankruptcy Counsel To Chapter 11 Trustee* (the "First Interim Fee Application") [Doc 177], pursuant to which the Court allowed and authorized (*see* Order, Docket No. 195) the payment of LNBYG's fees and expenses incurred during the period of May 16, 2025 through and including October 31, 2025, in the total amount of $186,376.53. LNBYG has been paid that sum of $186,376.53 in connection with the period of May 16, 2025 through and including October 31, 2025.

Additionally, on August 1, 2025 LNBYG filed that certain *Submission Of Professional Fee Statement Of Levene, Neale, Bender, Yoo & Golubchik L.L.P., General Bankruptcy Counsel To Chapter 11 Trustee, For the Period Of November 1, 2025 – November 30, 2025* (the "November 2025 Fee Statement") [Doc 205] pursuant to which LNBYG has been paid the sum of $16,567.52 for the fees and

---

provided. If the officers and directors do not cooperate with the Trustee, the Trustee will take action as appropriate and such noncooperation will factor into the Trustee's decision-making with respect to the appropriate disposition of this case.

expenses it incurred during the period from November 1, 2025 – November 30, 2025 (subject to ultimate Court approval of a fee application filed by LNBYG after notice and a hearing).

**E. Brief Narrative Statement of Services Rendered and Time Expended, and Fees Charged**

When recording its time, LNBYG places all time entries for fees into one of sixteen categories. These categories consist of (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6) Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief from Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, (29) Collection, (92) Preference Actions, and (99) Miscellaneous. Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. LNBYG does its best to place time entries into categories which accurately reflect the work performed. However, it is inevitable that there will be some time entries that have been placed into the incorrect category or where various time entries dealing with the same subject matter have been placed into multiple categories. References below made to the "Covered Period" shall mean the period of November 1, 2025 through and including October 31, 2026.

**Asset Analysis and Recovery (01).**

During the Covered Period, LNBYG billed 0.4 hours and incurred $310.00 of fees in this category, in connection with conferring with counsel to a third party state court petitioner regarding donations to the Debtor and preparing correspondence regarding thereto.

**2. Asset Disposition (02).**

During the Covered Period, LNBYG billed 8.2 hours and incurred $6,105.00 of fees in this category. LNBYG incurred fees in this category preparing a response to a limited opposition to the Trustee's motion to liquidate investments, preparing a proposed order thereon, conferring with the Trustee regarding the deadline to assume or reject a nonresidential real property lease, researching caselaw regarding the timing of filing a motion to assume a lease, preparing a motion to assume a lease and related pleadings, preparing a stipulation with the City of El Monte resolving disputes pertaining to the Trustee's

motion to abandon property, engaging in communications pertaining to the City of El Monte, analyzing issues pertaining to the sale of securities and engaging in communications regarding the same, and analyzing a petition to set aside a beneficiary designation and engaging in communications with counsel regarding the petition.

**3. Business Operations (03).**

During the Covered Period, LNBYG billed 2.3 hours and incurred $1,777.50 of fees in this category related to various business operational issues, including analyzing investment accounts, cash flow reports and financial statements, analyzing communications pertaining to a number of operational issues, including donor correspondence, payroll, repair invoices, deposits, and account balances, and engaging in communications with the Trustee pertaining to the potential retention of special counsel.

**4. Case Administration (04).**

During the Covered Period, LNBYG billed 22.3 hours and incurred $15,015.00 of fees in this category dealing with a number of case administration matters. LNBYG incurred time in this category preparing various pleadings, notices and motions, preparing for and attending case hearings and a status conference, engaging in communications with the Trustee regarding the status of the case and related issues, analyzing a draft audit report, analyzing monthly operating reports, preparing correspondence pertaining to case issues and case events, preparing a case status report, and engaging in discussions with third parties regarding the case and case status and events.

**5. Claims Administration and Objections (05).**

During the Covered Period, LNBYG billed 1.5 hours and incurred $1,162.50 of fees in this category analyzing a pre-petition settlement agreement between the Debtor and State Fund and evaluating whether and to what extent that settlement impacts the proof of claim filed by State Fund, preparing correspondence to a state fund representative with respect to claim issues and requesting modification of its claim, analyzing correspondence from the Trustee regarding the State Fund Claim, and analyzing the modified proof of claim filed by State Fund.

**6. Employee Benefits/Pensions (06).**

During the Covered Period, LNBYG did not incur any fees in this category.

**7. Fee/Employment Applications (07).**

During the Covered Period, LNBYG billed 14.0 hours and incurred $10,455.00 of fees in this category. LNBYG prepared its first interim fee application, an omnibus notice of hearing on fee applications, a declaration in support of fee applications, a monthly fee submission, and an application to employ special counsel (which LNBYG prepared and work ed with the professional to prepare, but which ultimately was not filed as a result of the professional determining that it would not be able to represent the trustee).professionals in this case, engaging in communications with professionals regarding their retention, and assisted the Trustee and professionals with seeking and obtaining the approval of the Court for such professionals' employment.

**8. Fee/Employment Objections (08).**

During the Covered Period, LNBYG did not incur any fees in this category.

**9. Financing (09).**

During the Covered Period, LNBYG billed 17.8 hours and incurred $13,530.00 of fees in this category. LNBYG's time in this category was primarily dedicated to preparing cash collateral motions and related pleadings and evidence and orders, and obtaining Court approval of the Trustee's cash collateral motions and budgets.

**10. Relief from Stay (10).**

During the Covered Period, LNBYG did not incur any fees in this category.

**11. Meetings of Creditors (11).**

During the Covered Period, LNBYG did not incur any fees in this category.

**12. Plan and Disclosure Statement (12).**

During the Covered Period, LNBYG billed 0.2 hours and incurred $155.00 in this category, engaging in discussions regarding the status of the case and potential plan terms and related issues.

**13. Other Litigation (20).**

During the Covered Period, LNBYG billed 152.3 hours and incurred $116,187.50 in this category addressing various disputes and litigation matters in this case, preparing for and attending two mediations in connection with different disputes – one with the City of El Monte and one with the Judgment Creditor

– both of which resulted in settlements which the Court has approved. Among other things, LNBYG addressed and evaluated matters pertaining to a pending state court appeal of the Judgment Creditor's judgment, prepared information and status reports for appellate counsel pertaining to the bankruptcy case, prepared detailed mediation briefs, engaged in discussions with third parties pertaining to case disputes and resolution of disputes, prepared settlement documents and motions and pleadings related to the Trustee's settlements with the City of El Monte and the Judgment Creditor, respectively. Responded to an opposition to the Trustee's settlement with the Judgment Creditor and obtained Court approval of that settlement. LNBYG analyzed issues pertaining to the Debtor's appeal of the state court judgment and engaged in related communications with appellate counsel. LNBYG also engaged in case discussions with the California attorney general's office. Through LNBYG efforts and assistance the Trustee was able to resolve disputes with the City of El Monte and reach a settlement with the estate's largest creditor.

**14. Collection (29).**

LNBYG did not spend any time in this category during the Covered Period.

**15. Preference Actions (92).**

LNBYG did not spend any time in this category during the Covered Period.

**16. Miscellaneous (99).**

During the Covered Period, LNBYG billed 1.7 hours and incurred $1,317.50.50 in this category reviewing a criminal complaint against Leo Grillo and related materials, and engaging in discussions with the Trustee and counsel to the Judgment Creditor regarding Mr. Grillo's arrest and related issues

**E. DETAILED LISTING OF ALL TIME SPENT BY THE PROFESSIONAL ON THE MATTER FOR WHICH COMPENSATION IS SOUGHT**

Attached as Exhibit "1" to the annexed Declaration of Krikor J. Meshefejian (the "Meshefejian Declaration") is a detailed listing of all time that LNBYG spent during the Covered Period in the Debtor's case for which LNBYG seeks compensation, including the date LNBYG rendered the service, a description of the service, the amount of time spent and a designation of the person who rendered the service for the period of time for the Covered Period. Also included in Exhibit "1" is a summary of the hours and fees

charged by each of LNBYG's attorneys that performed services for the Debtor. Also included in Exhibit "1" is a breakdown of time entries into the activity codes maintained by LNBYG.

**F. DETAILED LISTING OF EXPENSES BY CATEGORY**

**Expenses Advanced During The Covered Period**

Attached as Exhibit "2" to the Meshefejian Declaration is a summary listing by category and an itemization of all expenses that LNBYG advanced on behalf of the Debtor during the Covered Period recognizing that there is a lag between the time LNBYG incurs an expense and the time when an expense is entered into LNBYG's billing system, so LNBYG reserves the right to supplement the expenses addressed herein at a later time – either prior to the hearing on this Application, or in a subsequent fee application.

These include LNBYG's expenses incurred in photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services. LNBYG generally handles regular and routine photocopying in-house for which LNBYG charges clients twenty cents per page. While LNBYG believes that this is less than LNBYG's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge recommended by the UST in the Central District of California. LNBYG's photocopy machines automatically record the number of copies made when the person that is photocopying enters the client's account number into a device attached to the photocopy machine. Whenever feasible, LNBYG sends large copying projects to outside copy services that charge bulk rates for photocopying. In such instances, LNBYG charges clients the same amount that LNBYG pays the outside service.

LNBYG charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYG believes is less than LNBYG's actual expenses incurred with regard to telecopying but again is a decision by LNBYG to comply with the standards set forth by the UST in the Central District of California.

All expenses that LNBYG advanced on behalf of the Debtor were necessarily incurred and are properly charged as administrative expenses of the Debtor's chapter 11 estate.

When LNBYG uses Westlaw, the user inputs the client account number or case name for the research to be performed. Each month, LNBYG receives a Westlaw invoice which reflects both an aggregate total of charges incurred by LNBYG for the month, as well as a break out of the specific charges incurred on behalf of each client (identified by name or client account number). The amount(s) reflected on the monthly invoice is then allocated by LNBYG staff to the appropriate client account number as identified on the invoice. There is no profit or other additional charge added to the amount reflected in the Westlaw invoice.

**Expenses Advanced During The Period Covered By LNBYG's First Interim Fee Application That Were Not Included In LNBYG's First Interim Fee Application.**

As set forth above, during the period covered by LNBYG's first interim fee application (May 12, 2025 – October 31, 2025), LNBG incurred additional expenses which were not previously requested because they had not yet been inputted in to LNBYG's billing system, in the total amount of $3,296.60. Such additional expenses are comprised of additional conference call charges in the amount of $9.92; additional Court research/PACER charges of $51.70; and additional Westlaw research charges of $3,234.98. Attached hereto as Exhibit "3" is an updated listing of all expenses incurred during the period covered by LNBYG's first interim fee application (which reflects a total of $23,200.63 of expenses, as compared to the $19,904.03 in expenses set forth in the first interim fee application and approved by the Court).

## G. DESCRIPTION OF PROFESSIONAL EDUCATION AND EXPERIENCE

LNBYG is comprised of attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law, and commercial litigation matters, and is well qualified to represent the Debtors. All attorneys comprising or associated with LNBYG are admitted to practice law in the California courts and in the United States District Court for the Central District of California. Attached as Exhibit "4" to the Meshefejian Declaration is a copy of LNBYG's firm resume and the resumes of its professionals and paraprofessionals. Attached as Exhibit "5" to the Meshefejian Declaration is a listing of the current hourly billing rates for each of LNBYG's professionals and paraprofessionals.

**H. <u>SOURCE AND AMOUNT OF CASH AVAILABLE TO PAY LNBYG'S ALLOWED FEES AND EXPENSES</u>**

The source of funds to pay LNBYG's allowed fees and expenses is the Debtor's cash on hand and any additional cash the Trustee collects or obtains from the monetization of securities. The cash collateral orders of the Court authorizing the Trustee to use cash collateral for the period of January 1, 2026 – December 2026, approved budgets which authorize the Trustee to use cash collateral to pay for professionals' fees and expenses, in the total amount of at least $260,000 for legal expenses of the estate (not including the permitted variance of 15% in the aggregate).

## III. STANDARD OF LAW

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test." *In re THC Financial Corp.*, 659 F.2d 951, 955 n.2 (9th Cir.1981), *cert. denied*, 456 U.S. 977 (1982). This is no longer the law. The legislative history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field. *First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.)*, 71 B.R. 767, 770 (Bankr. 9th Cir. 1986); *In re Baldwin-United Corp.*, 79 B.R. 321, 346 (Bankr. S.D. Ohio 1987). Toward this end, Congress specifically disavowed notions of economy of administration, and provided that compensation in bankruptcy case should be comparable to what is charged in nonbankruptcy matters. *Id*. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtor and multiply such number by a reasonable hourly rate for the services performed. *See Delaware Valley Citizens' Council for Clear Air*, 478 U.S. at 565; *In re Powerline Oil Co.*, 71 B.R. at 770. A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered. *Missouri v. Jenkins by Agyei*, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); *Burgess v. Klenske (In re Manoa Finance Co., Inc.)*, 853 F.2d 687, 691 (9th Cir.1988). Recognizing that the

determination of an appropriate "market rate" for the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined by supply and demand. In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community. The type of services rendered by lawyers, as well as its experience, skill, and reputation, varies extensively -- even within a law firm. Accordingly, the hourly rates of lawyers in private practice also vary widely. The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate.

*Blum v. Stenson*, 465 U.S. 886, 895 n.11 (1984). The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by its own attorneys." *Missouri v. Jenkins by Agyei*, 109 S.Ct. at 2470 (quoting *City of Riverside v. Rivera*, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)). Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation. *Blum v. Stenson*, 465 U.S. at 895 n.11.

LNBYG respectfully submits that the hourly rates for its attorneys and paraprofessionals and the total amount of fees and expenses incurred are reasonable and appropriate in the relevant community and in view of the circumstances of, and the results achieved, in this contentious chapter 11 bankruptcy case.

The Trustee is a partner of LNBYG and selected LNBYG as its bankruptcy counsel because of the Trustee's confidence in LNBYG's ability to successfully deal with the many issues related to the Debtor's case, efficiencies in retaining LNBYG as opposed to a different firm and to resolve this case in an efficient and effective manner. LNBYG made every effort to administer this case in as efficient manner as possible.

While virtually all large law firms with bankruptcy/insolvency departments and many of the high-level bankruptcy/insolvency boutique law firms in both California and around the country have dramatically increased their billing rates over these recent years, LNBYG has only modestly increased its high-end billing rates for many years. LNBYG's average hourly lawyer billing rate is typically lower than the hourly rates charged by other comparably large, experienced and skilled bankruptcy boutiques in California and around the country, and by the large law firms in California and around the country with

bankruptcy departments that have the size, skill and experience of LNBYG. LNBYG has done this intentionally to be considered a top talent bankruptcy/insolvency boutique firm where clients get the best legal representation possible at affordable prices. In addition to the fact that LNBYG's hourly rates are eminently reasonable given the talent and experience of its lawyers, LNBYG makes every effort to handle its chapter 11 bankruptcy cases in the most efficient manner possible.

LNBYG respectfully submits that the foregoing establishes that LNBYG's requested fees and expenses are reasonable and appropriate and should be approved by the Court, particularly in light of the substantial progress made in this case during the Covered Period involving the resolution of the largest claim against the Debtor's estate.

## IV. CONCLUSION

WHEREFORE, LNBYG respectfully requests that this Court enter an order:

1. Approving on an interim basis LNBYG's fees in the amount of $166,015.00, and expenses in the amount of $9,209.21, for total fees and expenses of $175,224.21, incurred during the Covered Period;
2. Approving on an interim basis the additional expenses that LNBYG incurred during the period covered by LNBYG's first interim fee application, in the additional amount of $3,296.60;
3. Authorizing the Trustee to pay to LNBYG from estate cash in his possession, the sum of $161,953.29 (which represents the difference between the total amount of fees and expenses incurred during the Covered Period and the additional first interim period expenses, on the one hand, and the amount of $16,567.52 already paid to LNBYG pursuant to the November 2025 Fee Statement, on the other hand); and
4. Granting such other and further relief as the Court deems just and proper.

Dated: November 17, 2026

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.

By: *_/s/ Krikor J. Meshefejian_*
KRIKOR J. MESHEFEJIAN
LEVENE, NEALE, BENDER, YOO
& GOLUBCHIK L.L.P.
Counsel for Chapter 11 Trustee

## DECLARATION OF KRIKOR J. MESHEFEJIAN, ESQ.

I, Krikor J. Meshefejian, hereby declare as follows:

1. I have personal knowledge of the facts set forth below, and, if called to testify, would and could competently testify thereto.

2. I am an attorney with the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), bankruptcy counsel to Todd A. Frealy solely in his capacity as chapter 11 trustee (the "Trustee") of the bankruptcy estate of debtor Dedication & Everlasting Love To Animals dba D.E.L.T.A. Rescue (the "Debtor").

3. I make this Declaration in support of LNBYG's First Interim Application for Approval of Fees and Reimbursement of Expenses (the "Application") to which this Declaration is attached. This Application pertains to services rendered and expenses incurred by LNBYG during the period of November 1, 2025 through October 31, 2026 (the "Covered Period"). I am an attorney licensed to practice law in the State of California, and in the United States District Court and the Bankruptcy Court for the Central District of California, among other courts. I am familiar with Local Bankruptcy Rule 2016-1. I prepared the Application.

4. To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct, and the Application complies with all applicable statutes, rules, regulations and procedures, including Local Bankruptcy Rule 2016-1.

5. The amounts requested in the Application for compensation of fees and reimbursement of expenses incurred are based on LNBYG's business records, which are kept and maintained by LNBYG in the ordinary course of LNBYG's business.

6. All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Westlaw) for which LNBYG requests reimbursement are the actual expenses incurred by LNBYG for such services, and LNBYG does not seek any additional amounts or profits with respect thereto.

7. Attached hereto as Exhibit "1" is a detailed listing of all time entries for services performed,

a summary of services performed, and specific descriptions of services performed, for the Trustee during the Covered Period.

8. Attached hereto as Exhibit "2" is a detailed listing of all expenses incurred by LNBYG on behalf of the Trustee during the Covered Period.

9. Attached hereto as Exhibit "3" is a detailed updated listing of all expenses incurred by LNBYG on behalf of the Trustee during the period covered by LNBYG's first interim fee application, i.e., May 16, 2025 – October 31, 2025, which sets forth an additional $3,296.60 of expenses not repviosly requested.

10. Attached hereto as Exhibit "4" is a copy of LNBYG's firm resume and the resumes of its professionals and paraprofessionals.

11. Attached hereto as Exhibit "5" is a listing of the current hourly billing rates of LNBYG's professionals and paraprofessionals.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 17th day of November, at Los Angeles, California.

*/s/ Krikor J. Meshefejian*
KRIKOR J. MESHEFEJIAN

# Exhibit 1

# FEE APPLICATION

**Todd Frealy, Chapter 11 Trustee**

**11/13/2026**

**3403 Tenth Street Suite 709**
**Riverside, CA 92501**

**Dedication & Everlasting Love to Animals** **taf**
**OUR FILE #: 10979**

**PROFESSIONAL SERVICE RENDERED 11/1/2025 THROUGH 10/31/2026**

**TOTAL PROFESSIONAL HOURS 220.7 FEES $166,015.00**

**COSTS**

| | |
|---|---|
| CONFERENCE CALL CHARGES | 171.37 |
| REPRODUCTION COSTS | 2,581.40 |
| DOWNLOAD FROM COURT | 130.60 |
| FEDERAL EXPRESS | 75.72 |
| MESSENGER SERVICE | 65.48 |
| COURT RESEARCH PACER | 119.20 |
| POSTAGE | 716.76 |
| WESTLAW RESEARCH | 5,348.68 |

**TOTAL COSTS $9,209.21**

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS $175,224.21**

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 1**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

## 01 - ASSET ANALYSIS AND RECOVERY

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 9/11/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO PETITIONER RE VANGUARD FUNDS AND ISSUES RE SAME | | | |
| 2946203 | KJM | 775.00 | $232.50 | 0.3 |
| 10/22/2026 | PREPARATION OF CORRESPONDENCE RE VANGUARD FUNDS AND WITHDRAWAL OF PETITION RE SAME | | | |
| 2950695 | KJM | 775.00 | $77.50 | 0.1 |
| | | **Total** | **$310.00** | **0.4** |

## 02 - ASSET DISPOSITION

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 11/4/2025 | ANALYSIS OF LIMITED OPPOSITION TO MOTION TO LIQUIDATE INVESTMENTS | | | |
| 2857681 | KJM | 725.00 | $145.00 | 0.2 |
| 11/10/2025 | PREPARATION OF RESPONSE TO LIMITED OBJECTION TO MOTION FOR AUTHORITY TO LIQUIDATE INVESTMENTS | | | |
| 2856777 | KJM | 725.00 | $145.00 | 0.2 |
| 11/11/2025 | ANALYSIS OF CORRESPONDENCE REGARDING REPLY TO OPPOSITION TO MOTION TO LIQUIDATE INVESTMENTS | | | |
| 2857337 | KJM | 725.00 | $72.50 | 0.1 |
| 11/14/2025 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE TENTATIVE RULING ON MOTION TO LIQUIDATE INVESTMENTS AND RELATED RELIEF; ANALYSIS OF TENTATIVE RULING | | | |
| 2858178 | KJM | 725.00 | $72.50 | 0.1 |
| 11/18/2025 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE DEADLINE TO ASSUME OR REJECT REAL PROPERTY LEASE | | | |
| 2858499 | KJM | 725.00 | $72.50 | 0.1 |
| 11/19/2025 | PREPARATION OF PROPOSED ORDER ON MOTION TO CHANGE/LIQUIDATE INVESTMENTS; PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2858887 | KJM | 725.00 | $145.00 | 0.2 |
| 11/19/2025 | EMAIL EXCHANGE WITH TRUSTEE RE ASSUMPTION OF LEASE; ANALYSIS OF SCHEDULE G RE SAME | | | |
| 2858889 | KJM | 725.00 | $72.50 | 0.1 |
| 11/19/2025 | RESEARCH REGARDING CASELAW REGARDING TIMING FOR ASSUMPTION OF NONRESIDENTIAL REAL PROPERTY LEASE AND WHETHER FILING OF MOTION PRIOR TO DEADLINE TO ASSUME IS SUFFICIENT | | | |
| 2858890 | KJM | 725.00 | $145.00 | 0.2 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 2**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date | Description | | | |
|---|---|---|---|---|
| 11/19/2025 | EMAIL EXCHANGE WITH TRUSTEE RE SALE OF SECURITIES FROM DELTA 2 ACCOUNT AND RELATED ISSUES; PREPARATION OF CORRESPONDENCE TO COUNSEL TO JUDGEMNT CREDITOR RE SAME | | | |
| 2859045 | KJM | 725.00 | $145.00 | 0.2 |
| 11/20/2025 | ANALYSIS OF EMAIL EXCHANGE WITH MERRILL REP RE SALE OF SECURITIES | | | |
| 2859277 | KJM | 725.00 | $72.50 | 0.1 |
| 11/20/2025 | ANALYSIS OF CORRESPONDENCE FROM DON FIFE RE NO CAPTIAL GAINS TAX ON SECURITIES SALES FOR NON PROFIT | | | |
| 2859278 | KJM | 725.00 | $72.50 | 0.1 |
| 11/26/2025 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO MERRILL RE CASH TRANSFER ISSUES AND ANALYSIS OF ISSUES RE SAME | | | |
| 2861037 | KJM | 725.00 | $72.50 | 0.1 |
| 11/26/2025 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SECURITIES SALE AND CASH COLLATERAL ISSUES AND MERRILL ISSUES | | | |
| 2861039 | KJM | 725.00 | $72.50 | 0.1 |
| 11/26/2025 | EMAIL EXCHANGE WITH COUNSEL TO MERRILL RE CASH COLLATERAL ORDER AND RELEASE OF FUNDS | | | |
| 2861056 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | PREPARATION OF MOTION TO ASSUME REAL PROPERTY LEASE AND DECLARATIONS OF TODD FREALY AND LEO GRILLO IN SUPPORT | | | |
| 2862718 | KJM | 725.00 | $1,305.00 | 1.8 |
| 12/2/2025 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO TRUSTEE REGARDING PROPERTY ACCESS AND CLEAN UP ISSUES; PREPARATION OF CORRESPONDENCE TO TRUSTEE | | | |
| 2862724 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | EMAIL EXCHANGE WITH TRUSTEE REGARDING HRA LEASE TERMS AND RELATED ISSUES | | | |
| 2862848 | KJM | 725.00 | $72.50 | 0.1 |
| 12/3/2025 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE MOTION TO ASSUME LEASE AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2863147 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MOTION TO ASSUME LEASE AND DECLARATION OF LEO GRILLO RE SAME | | | |
| 2863359 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | PREPARATION OF MOTION TO ASSUME LEASE AND NOTICE OF HEARING THEREON | | | |
| 2863597 | KJM | 725.00 | $435.00 | 0.6 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date** 11/1/2025
**To Date** 10/31/2026

| | | | | |
|---|---|---|---|---|
| 12/4/2025 | PREPARATION OF CORRESPONDENCE REGARDING FILING AND SERVICE INSTRUCTIONS FOR MOTION TO ASSUME LEASE AND NOTICE THEREON | | | |
| 2863598 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | TELEPHONE CONFERENCE WITH K. CHANG RE SERVICE OF MOTION AND NOTICE AND ISSUES RE SAME | | | |
| 2863599 | KJM | 725.00 | $72.50 | 0.1 |
| 12/5/2025 | ANALYSIS OF EMAIL EXCHANGE WITH MERRILL 'S COUNSEL RE STATUS OF WIRE TRANSFER | | | |
| 2863923 | KJM | 725.00 | $72.50 | 0.1 |
| 2/10/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO CITY RE STIPULATION RESOLVING MOTION TO ABANDON; ANALYSIS OF RELATED CORRESPONDENCE | | | |
| 2881096 | KJM | 775.00 | $77.50 | 0.1 |
| 2/11/2026 | PREPARATION OF PROPOSED ORDER ON STIPULATION WITH CITY AND DEBTOR AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2881443 | KJM | 775.00 | $310.00 | 0.4 |
| 2/12/2026 | PREPARATION OF ORDER ON STIPULATION RE CITY OF EL MONTE MOTION TO ABANDON AND STIPULATION AND EMAIL EXCHANGES RE SAME | | | |
| 2882607 | KJM | 775.00 | $155.00 | 0.2 |
| 2/12/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE LETTER OF AGENCY TO CITY OF EL MONTE | | | |
| 2882727 | KJM | 775.00 | $77.50 | 0.1 |
| 2/17/2026 | EMAIL EXCHANGE WITH TRUSTEE RE CITY OF EL MONTE CONTACT INFORMATION; PREPARATION OF CORRESPONDENCE TO CITY ATTORNEYS RE SAME | | | |
| 2882720 | KJM | 775.00 | $77.50 | 0.1 |
| 2/17/2026 | EMAIL EXCHANGE WITH TRUSTEE RE LETTER OF AGENCY TO CITY OF EL MONTE; PREPARATION OF CORRESPONDENCE TO CITY ATTORNEYS RE SAME | | | |
| 2882724 | KJM | 775.00 | $77.50 | 0.1 |
| 2/22/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING ESTATE CASH POSITION AND ISSUES RE SAME | | | |
| 2888671 | KJM | 775.00 | $77.50 | 0.1 |
| 2/23/2026 | ANALYSIS OF TERMS OF INVESTMENTS MANAGEMENT ORDER AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2884826 | KJM | 775.00 | $155.00 | 0.2 |
| 2/25/2026 | PREPARATION OF CORRESPONDENCE RE SALE OF INVESTMENTS AND RELATED ISSUES; ANALYSIS OF RELATED CORRESPONDENCE | | | |
| 2885222 | KJM | 775.00 | $155.00 | 0.2 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** 

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 3/2/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING CHANGE IN INVESTMENTS AND RELATED ISSUES | | | |
| 2885851 | KJM | 775.00 | $77.50 | 0.1 |
| 3/10/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO MERRILL LYNCH REP REGARDING ACCOUNTING OF TRANSACTIONS | | | |
| 2891480 | KJM | 775.00 | $77.50 | 0.1 |
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO COUNSEL TO MERRILL RE LIQUIDATION OF INVESTMENTS | | | |
| 2896464 | KJM | 775.00 | $77.50 | 0.1 |
| 4/14/2026 | PREPARATION OF CORRESPONDENCE TO JUDGMENT CREDITOR'S COUNSEL REGARDING LIQUIDATION OF INVESTMENTS | | | |
| 2898724 | KJM | 775.00 | $77.50 | 0.1 |
| 4/14/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO COUNSEL TO MERRILLLYNCH RE LIQUIDATION OF ADDITIONAL INVESTMENTS | | | |
| 2898749 | KJM | 775.00 | $77.50 | 0.1 |
| 5/6/2026 | EMAIL EXCHANGES WITH TRUSTEE RE SALE OF SECURITIES | | | |
| 2911617 | KJM | 775.00 | $155.00 | 0.2 |
| 7/2/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO COUNSEL TO MERRILL LYNCH RE LIQUIDATION OF SECURITIES FOR SETTLEMENT | | | |
| 2928639 | KJM | 775.00 | $77.50 | 0.1 |
| 7/3/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO MERRILL REGARDING LIQUIDATION OF SECURITIES AND ISSUES RE SAME AND TRUSTEE RESPONSE | | | |
| 2928894 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE REGARDING MERRILL LYNCH ACCOUNT LIQUIDATION ISSUES | | | |
| 2928915 | KJM | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE RE LIQUIDATION OF SECURITIES AND STATUS OF SAME | | | |
| 2929060 | KJM | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF PETITION TO SET ASIDE BENEFICIARY DESIGNATION AND RESEARCH CASE AND RELATED ISSUES | | | |
| 2938847 | KJM | 775.00 | $387.50 | 0.5 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO PETITIONER RE VANGUARD FUNDS AND ISSUES RE SAME; PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2946233 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

**Total $6,105.00 8.2**

**03 - BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| 12/2/2025 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE FUND AVAILABILITY AND MERRILL FUNDS | | | |
| 2862720 | KJM | 725.00 | $72.50 | 0.1 |
| 1/6/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE REGARDING MOTION TO ASSUME LEASE AND TENTATIVE RULING | | | |
| 2871427 | KJM | 775.00 | $77.50 | 0.1 |
| 1/15/2026 | PREPARATION OF PROPOSED ORDER ON MOTION TO ASSUME LEASE | | | |
| 2874159 | KJM | 775.00 | $77.50 | 0.1 |
| 1/30/2026 | ANALYSIS OF CONTRACT WITH SERVICE PROVIDER AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2877729 | KJM | 775.00 | $77.50 | 0.1 |
| 2/13/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING RETENTION OF SPECIAL COUNSEL RE VETERINARY BOARD ISSUES | | | |
| 2888280 | KJM | 775.00 | $77.50 | 0.1 |
| 2/23/2026 | ANALYSIS OF MERRILL LYNCH STATEMENTS AND INFORMATION RE BLUE OWL INVESTMENT | | | |
| 2884837 | KJM | 775.00 | $155.00 | 0.2 |
| 3/3/2026 | ANALYSIS OF MERRILL LYNCH STATEMENTS PROVIDED BY TRUSTEE RE ACCOUNT BALANCES AND INVESTMENT PERFORMANCE | | | |
| 2889732 | KJM | 775.00 | $155.00 | 0.2 |
| 3/19/2026 | ANALYSIS OF FEBRUARY 2025 FINANCIAL STATEMENTS, BANK STATEMENTS AND MONTHLY OPERATING REPORT | | | |
| 2891014 | KJM | 775.00 | $310.00 | 0.4 |
| 4/7/2026 | ANALYSIS OF CORRESPONDENCE REGARDING 2026 DEPOSITS | | | |
| 2898833 | KJM | 775.00 | $77.50 | 0.1 |
| 5/1/2026 | ANALYSIS OF CORRESPONDENCE REGARDING INVESTMENT ACCOUNTS AND LIQUIDATION OF INVESTMENTS | | | |
| 2905248 | KJM | 775.00 | $77.50 | 0.1 |
| 5/20/2026 | ANALYSIS OF CASH FLOW REPORTS RE MERILL ACCOUNTS AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2908543 | KJM | 775.00 | $232.50 | 0.3 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE REGARDING BUSINESS OPERATIONS AND ACH PAYMENT ISSUES | | | |
| 2921457 | KJM | 775.00 | $77.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE ACCOUNTING FOR DONATIONS AND SPREADSHEET RE SAME | | | |
| 2921589 | KJM | 775.00 | $77.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING PAYROLL WIRE PAYMENT AND RELATED ISSUES | | | |
| 2921590 | KJM | 775.00 | $77.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE REPAIR BILLS AND ISSUES RE COSTS | | | |
| 2943682 | KJM | 775.00 | $77.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE FROM DONOR AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2946188 | KJM | 775.00 | $77.50 | 0.1 |
| | | **Total** | **$1,777.50** | **2.3** |

**04 - CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| 11/7/2025 | EMAIL EXCHANGE WITH TRUSTEE RE RESPONSE TO LIMITED OPPOSITION TO MOTION TO LIQUIDATE INVESTMENTS | | | |
| 2857829 | KJM | 725.00 | $72.50 | 0.1 |
| 11/10/2025 | PREPARATION OF FIRST INTERIM FEE APPLICATION FOR FILING AND SERVICE | | | |
| 2859225 | VII | 300.00 | $60.00 | 0.2 |
| 11/10/2025 | PREPARATION OF THIRD CASH COLLATERAL MOTION FOR FILING AND SERVICE | | | |
| 2859226 | VII | 300.00 | $30.00 | 0.1 |
| 11/10/2025 | PREPARATION OF CASH COLLATERAL STATEMENT FOR FILING AND SERVICE | | | |
| 2859227 | VII | 300.00 | $30.00 | 0.1 |
| 11/10/2025 | PREPARATION OF NOTICE OF HEARING ON THIRD CASH COLLATERAL MOTION FOR FILING AND SERVICE | | | |
| 2859228 | VII | 300.00 | $30.00 | 0.1 |
| 11/10/2025 | PREPARATION OF NOTICE OF HEARING ON FIRST INTERIM FEE APPLICATION FOR FILING AND SERVICE | | | |
| 2859229 | VII | 300.00 | $30.00 | 0.1 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 7**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 11/11/2025 | PREPARATION OF **CHAPTER 11 TRUSTEE'S REPLY TO LIMITED OPPOSITION TO MOTION FOR ENTRY OF AN ORDER: (I) AUTHORIZING TRUSTEE TO LIQUIDATE CERTAIN INVESTMENTS; (II) MAKE CHANGES TO INVESTMENTS; AND (III) CONTINUE TO MAINTAIN INVESTMENT ACCOUNTS** | | | |
| 2856793 | JK | 300.00 | $120.00 | 0.4 |
| 11/18/2025 | PREPARATION OF DECLARATION OF NON OPP | | | |
| 2858534 | JK | 300.00 | $150.00 | 0.5 |
| 11/19/2025 | PREPARATION OF NOTICE OF LODGMENT FOR FILING AND SERVICE | | | |
| 2861136 | VII | 300.00 | $60.00 | 0.2 |
| 11/19/2025 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2861137 | VII | 300.00 | $30.00 | 0.1 |
| 12/1/2025 | ANALYSIS OF TENTATIVE RULINGS FOR 12/2/2025 HEARINGS AND CONFER WITH TRUSTEE RE SAME | | | |
| 2862479 | KJM | 725.00 | $145.00 | 0.2 |
| 12/2/2025 | PREPARATION FOR AND APPEARANCE AT HEARINGS SCHEDULED FOR 12/2/2025 | | | |
| 2862613 | KJM | 725.00 | $870.00 | 1.2 |
| 12/3/2025 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE BANKRUPTCY CASE SUMMARY FOR AUDIT REPORT; PREPARATION OF SUMMARY REQUESTED | | | |
| 2862910 | KJM | 725.00 | $145.00 | 0.2 |
| 12/4/2025 | PREPARATION OF CORRESPONDENCE TO APPELLATE COUNSEL RE STATUS OF EMPLOYMENT ORDER AND TRIAL TRANSCRIPTS | | | |
| 2863602 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | EMAIL EXCHANGE WITH TRUSTEE REGARDING SUMMARY OF BANKRUPTCY CASE FOR INCLUSION IN AUDIT | | | |
| 2863603 | KJM | 725.00 | $72.50 | 0.1 |
| 12/5/2025 | ANALYSIS OF SUPPLEMENTAL PROOF OF SERVICE RE MOTION TO ASSUME LEASE AND CORRESPONDENCE RE SAME | | | |
| 2863940 | KJM | 725.00 | $72.50 | 0.1 |
| 12/11/2025 | ANALYSIS OF DRAFT AUDIT REPORT PREPARED BY CPA | | | |
| 2864907 | KJM | 725.00 | $145.00 | 0.2 |
| 12/15/2025 | ANALYSIS OF CORRESPONDENCE REGARDING HORSE RESCUE AND ISSUES RE SAME | | | |
| 2865862 | KJM | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 12/17/2025 | ANALYSIS OF NOVEMBER 2025 BANK AND ACCOUNT STATEMENTS AND INFORMATION RE MONTHLY OPERATING REPORT | | | |
| 2866957 | KJM | 725.00 | $72.50 | 0.1 |
| 12/23/2025 | ANALYSIS OF NOVEMBER 2025 MOR | | | |
| 2869491 | KJM | 725.00 | $72.50 | 0.1 |
| 12/30/2025 | EMAIL EXCHANGE WITH TRUSTEE RE MONTHLY FEE SUBMISSION STATUS | | | |
| 2870171 | KJM | 725.00 | $72.50 | 0.1 |
| 1/15/2026 | ANALYSIS OF CORRESPONDENCE REGARDING PREPARATION OF MONTHLY OPERATING REPORT | | | |
| 2874156 | KJM | 775.00 | $77.50 | 0.1 |
| 1/15/2026 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2873668 | KYC | 300.00 | $30.00 | 0.1 |
| 1/15/2026 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) FOR FILING FOR SERVICE | | | |
| 2873669 | KYC | 300.00 | $30.00 | 0.1 |
| 1/15/2026 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2873672 | KYC | 300.00 | $30.00 | 0.1 |
| 1/19/2026 | PREPARATION OF CORRESPONDENCE RE MEDIATION WITH JUDGMENT CREDITOR AND MEDIATOR | | | |
| 2874554 | KJM | 775.00 | $77.50 | 0.1 |
| 1/23/2026 | ANALYSIS OF DECEMBER 2025 MONTHLY OPERATING REPORT | | | |
| 2875665 | KJM | 775.00 | $77.50 | 0.1 |
| 2/4/2026 | ANALYSIS OF CORRESPONDENCE REGARDING LABOR COMMISSION STATUS CONFERENCE | | | |
| 2880284 | KJM | 775.00 | $77.50 | 0.1 |
| 2/8/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE CASE ISSUES AND STATUS | | | |
| 2881010 | KJM | 775.00 | $155.00 | 0.2 |
| 2/9/2026 | ANALYSIS OF EXECUTED STIPULATION WITH CITY OF EL MONTE AND CORRESPONDENCE RE SAME | | | |
| 2881050 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 2/10/2026 | PREPARATION FOR AND APPEARANCE AT STATUS CONFERENCE AND HEARING ON MOTION TO ABANDON PROPERTY | | | |
| 2881375 | KJM | 775.00 | $542.50 | 0.7 |
| 2/11/2026 | EMAIL EXCHANGE WITH TRUSTEE RE CITY OF EL MONTE LETTER OF AGENCY | | | |
| 2882208 | KJM | 775.00 | $77.50 | 0.1 |
| 2/12/2026 | PREPARATION OF STIPULATION FOR FILING AND SERVICE | | | |
| 2883023 | VII | 300.00 | $30.00 | 0.1 |
| 2/12/2026 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2883026 | VII | 300.00 | $30.00 | 0.1 |
| 2/13/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE ADMINISTRATOR RE STATE FUND QUERIES AND CONTACT INFORMATION | | | |
| 2888305 | KJM | 775.00 | $77.50 | 0.1 |
| 2/17/2026 | ANALYSIS OF CORRESPONDENCE B/W TRUSTEE AND LEO GRILLO RE APPEAL, MEDIATION AND RELATED ISSUES | | | |
| 2882725 | KJM | 775.00 | $77.50 | 0.1 |
| 2/23/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO CITY OF EL MONTE RE CITY CONTACT PERSON | | | |
| 2884854 | KJM | 775.00 | $77.50 | 0.1 |
| 3/3/2026 | PREPARATION OF FOURTH CASH COLLATERAL MOTION FOR FILING FOR SERVICE | | | |
| 2886206 | KYC | 300.00 | $30.00 | 0.1 |
| 3/3/2026 | PREPARATION OF NOTICE OF HEARING ON FOURTH CASH COLLATERAL MOTION FOR FILING AND SERVICE | | | |
| 2886207 | KYC | 300.00 | $30.00 | 0.1 |
| 3/3/2026 | PREPARATION OF STATEMENT REGARDING CASH COLLATERAL FOR FILING FOR SERVICE | | | |
| 2886208 | KYC | 300.00 | $30.00 | 0.1 |
| 3/4/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE REGARDING CASE ISSUES IN LIGHT OF ARREST OF LEO GRILLO | | | |
| 2890157 | KJM | 775.00 | $77.50 | 0.1 |
| 3/4/2026 | ANALYSIS OF CORRESPONDENCE REGARDING COMPANY OPERATING AGREEMENT AND RELATED ISSUES | | | |
| 2890159 | KJM | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 3/4/2026 | ANALYSIS OF TRUSTEE CORRESPONDENCE TO UST RE CASE UPDATE AND ARREST OF LEO GRILLO | | | |
| 2890161 | KJM | 775.00 | $77.50 | 0.1 |
| 3/5/2026 | EMAIL EXCHANGE WITH TAF RE CASE ISSUES AND STATUS REPORT | | | |
| 2887001 | KJM | 775.00 | $77.50 | 0.1 |
| 3/6/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE STATUS COURT STATUS CONFERENCE | | | |
| 2890172 | KJM | 775.00 | $77.50 | 0.1 |
| 3/6/2026 | EMAIL EXCHANGE WITH TRUSTEE RE STATE COURT STATUS OCNFERENCE AND RELATED ISSUES | | | |
| 2890178 | KJM | 775.00 | $77.50 | 0.1 |
| 3/12/2026 | ANALYSIS OF CORRESPONDENCE REGARDING STATE COURT STATUS CONFERENCE | | | |
| 2896364 | KJM | 775.00 | $77.50 | 0.1 |
| 3/16/2026 | EMAIL EXCHANGE WITH COUNSEL TO CITY OF EL MONTE | | | |
| 2896605 | KJM | 775.00 | $77.50 | 0.1 |
| 3/17/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CITY OF EL MONTE RE CASE STATUS AND ISSUES | | | |
| 2890524 | KJM | 775.00 | $155.00 | 0.2 |
| 3/25/2026 | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING CASE ISSUES, INVESTMENTS AND MEDIATION | | | |
| 2892755 | KJM | 775.00 | $232.50 | 0.3 |
| 4/1/2026 | FURTHER EMAIL EXCHANGE WITH TRUSTEE RE STATUS CONFERENCE AND STATUS REPORT | | | |
| 2894260 | KJM | 775.00 | $77.50 | 0.1 |
| 4/2/2026 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2896172 | KYC | 300.00 | $30.00 | 0.1 |
| 4/7/2026 | PREPARATION OF CORRESPONDENCE TO CITY ATTORNEY REGARDING STATUS OF EL MONTE PROPERTY CLEAN UP | | | |
| 2896898 | KJM | 775.00 | $77.50 | 0.1 |
| 4/9/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING DISCUSSIONS WITH DEBTOR REPRESENTATIVES | | | |
| 2897683 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 4/15/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE SITE VISIT TO FACILITY | | | |
| 2903031 | KJM | 775.00 | $77.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF MARCH 2026 MONTHLY OPERATING REPORT | | | |
| 2899966 | KJM | 775.00 | $155.00 | 0.2 |
| 4/28/2026 | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING CASE STATUS, SETTLEMENT AND RELATED ISSUES | | | |
| 2904297 | KJM | 775.00 | $232.50 | 0.3 |
| 5/4/2026 | EMAIL EXCHANGE WITH COUNSEL TO JUDGMENT CREDITOR RE STATUS OF 9019 MOTION AND HEARING DATE THEREON | | | |
| 2902940 | KJM | 775.00 | $77.50 | 0.1 |
| 5/4/2026 | PREPARATION OF CASE STATUS REPORT | | | |
| 2903001 | KJM | 775.00 | $930.00 | 1.2 |
| 5/5/2026 | PREPARATION OF CORRESPONDENCE REGARDING STATUS REPORT | | | |
| 2911611 | KJM | 775.00 | $77.50 | 0.1 |
| 5/5/2026 | PREPARATION OF STATUS REPORT FOR FILING AND SERVICE | | | |
| 2903603 | KYC | 300.00 | $30.00 | 0.1 |
| 5/7/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CA DOJ RE CASE STATUS AND ISSUES | | | |
| 2912266 | KJM | 775.00 | $387.50 | 0.5 |
| 5/18/2026 | EMAIL EXCHANGES REGARDING POTENTIAL COUNSEL RETENTION BY DEBTOR | | | |
| 2907495 | KJM | 775.00 | $155.00 | 0.2 |
| 5/18/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO JUDGMENT CREDITOR REGARDING CASE STATUS AND ISSUES | | | |
| 2907496 | KJM | 775.00 | $77.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO MERRILL LYNCH REGARDING SETTLEMENT MOTION/MOTION TO LIQUIDATE INVESTMENTS | | | |
| 2907516 | KJM | 775.00 | $77.50 | 0.1 |
| 5/19/2026 | TELEPHONE CONFERENCE WITH ENZO LAW REPRESENTATIVE RE CITY OF EL MONTE ISSUES | | | |
| 2907520 | KJM | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 12**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 5/26/2026 | PREPARATION OF REPLY TO OPPOSITION TO MOTION FOR FILING FOR SERVICE | | | |
| 2909432 | KYC | 300.00 | $30.00 | 0.1 |
| 5/26/2026 | PREPARATION OF AMENDED PROOF OF SERVICE FOR FILING FOR SERVICE | | | |
| 2909434 | KYC | 300.00 | $30.00 | 0.1 |
| 5/26/2026 | PREPARATION OF DECLARATION OF EDWARD C. HSU FOR FILING FOR SERVICE | | | |
| 2909435 | KYC | 300.00 | $30.00 | 0.1 |
| 5/26/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE FOR FILING FOR SERVICE | | | |
| 2909436 | KYC | 300.00 | $30.00 | 0.1 |
| 5/26/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE FOR FILING FOR SERVICE | | | |
| 2909437 | KYC | 300.00 | $30.00 | 0.1 |
| 5/27/2026 | EMAIL EXCHANGES WITH COUNSEL TO CA DOJ RE CASE STATUS AND ISSUES | | | |
| 2912402 | KJM | 775.00 | $77.50 | 0.1 |
| 5/28/2026 | EMAIL EXCHANGE RE CONFERENCE WITH DOJ COUNSEL | | | |
| 2909337 | KJM | 775.00 | $77.50 | 0.1 |
| 5/28/2026 | CONFER WITH TRUSTEE REGARDING CASE ISSUES AND STATUS | | | |
| 2909605 | KJM | 775.00 | $155.00 | 0.2 |
| 5/29/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CA DOJ RE CASE STATUS AND ISSUES | | | |
| 2909601 | KJM | 775.00 | $697.50 | 0.9 |
| 5/29/2026 | CONFER WITH TRUSTEE RE OUTSTANDING CASE ISSUES | | | |
| 2909602 | KJM | 775.00 | $387.50 | 0.5 |
| 6/4/2026 | ANALYSIS OF CORRESPONDENCE TO UST RE CASE STATUS AND ISSUES | | | |
| 2914194 | KJM | 775.00 | $77.50 | 0.1 |
| 6/5/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE CASE STATUS AND ISSUES | | | |
| 2912185 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 6/8/2026 | ANALYSIS OF CORRESPONDENCE REGARDING BOARD MEMBERS | | | |
| 2913670 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE CASE STATUS AND ISSUES | | | |
| 2913725 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CA AG RE CASE ISSUES AND DISMISSAL | | | |
| 2913726 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO DIRECTORS AND OFFICERS RE CASE ISSUES | | | |
| 2913727 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE DISCUSSIONS WITH INTERESTED PARTIES AND RELATED ISSUES | | | |
| 2913728 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | EMAIL EXCHANGE WITH CA AG'S COUNSEL DAVID ELDAN RE CASE ISSUES | | | |
| 2913729 | KJM | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | PREPARATION OF CASH COLLATERAL MOTION FOR FILING AND SERVICE | | | |
| 2918077 | KYC | 300.00 | $30.00 | 0.1 |
| 6/9/2026 | PREPARATION OF CASH COLLATERAL STATEMENT FOR FILING AND SERVICE | | | |
| 2918078 | KYC | 300.00 | $30.00 | 0.1 |
| 6/11/2026 | PREPARATION OF NOTICE OF LODGMENT FOR FILING FOR SERVICE | | | |
| 2918130 | KYC | 300.00 | $30.00 | 0.1 |
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING MAY 2026 MONTHLY OPERATING REPORT DOCUMENTS AND INFORMATION | | | |
| 2919235 | KJM | 775.00 | $77.50 | 0.1 |
| 6/17/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING CASE STATUS | | | |
| 2915244 | KJM | 775.00 | $77.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE FROM D. ELDAN; ANALYSIS OF SECTIONS 704(A)(1) AND 1106 AND PREPARATION OF RESPONSIVE CORRESPONDENCE RE SAME | | | |
| 2915784 | KJM | 775.00 | $155.00 | 0.2 |

| | | | | |
|---|---|---|---|---|
| 6/30/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CA AG RE CASE STATUS AND ISSUES | | | |
| 2918745 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE TO BONNIE LUTZ RE LEGAL SERVICES TO DELTA | | | |
| 2928906 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE FROM UST TO TRUSTEE RE CASE PLANNING AND ISSUES AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2928917 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING CONFERENCE WITH SPECIAL COUNSEL BONNIE LUTZ | | | |
| 2928924 | KJM | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | CONFER WITH TRUSTEE RE CASE ISSUES AND STATUS | | | |
| 2921275 | KJM | 775.00 | $232.50 | 0.3 |
| 7/7/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO DIRECTORS AND OFFICERS RE CASE ISSUES AND STATUS | | | |
| 2921276 | KJM | 775.00 | $232.50 | 0.3 |
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO VETERINARIAN RE ENGAGEMENT OF SPECIAL COUNSEL RE VETERINARY REGULATION COMPLIANCE ISSUES AND RELATED CORRESPONDENCE | | | |
| 2922316 | KJM | 775.00 | $77.50 | 0.1 |
| 7/14/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO CA AG, AND SEPARATE CORRESPONDENCE TO COUNSEL TO DIRECTORS AND OFFICERS RE CASE | | | |
| 2923173 | KJM | 775.00 | $77.50 | 0.1 |
| 7/17/2026 | CONFER WITH TRUSTEE RE CASE STATUS AND ISSUES | | | |
| 2925913 | KJM | 775.00 | $155.00 | 0.2 |
| 8/6/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING VETERINARY ISSUES AND REGULATORY ISSUES | | | |
| 2930266 | KJM | 775.00 | $155.00 | 0.2 |
| 8/21/2026 | ANALYSIS OF JULY 2026 MOR | | | |
| 2935256 | KJM | 775.00 | $77.50 | 0.1 |
| 8/31/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO CA AG AND COUNSEL TO DEBTOR'S OFFICERS RE CASE STATUS AND ANALYSIS OF RESPONSE | | | |
| 2936800 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date | Description | | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 8/31/2026 | EMAIL EXCHANGE WITH TRUSTEE RE PREPARATION FOR STATUS CONFERENCE | | | | |
| 2936803 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/1/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STATUS CONFERENCE | | | | |
| 2938820 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/2/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE REGARDING CONTINUANCE OF STATUS CONFERENCE AND DEADLINE TO FILE STATUS REPORT | | | | |
| 2936396 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | PREPARATION OF FOLLOW UP CORRESPONDENCE TO COUNSEL TO CA AG AND COUNSEL TO DEBTOR'S OFFICERS RE STATUS OF DISCUSSIONS AND ANALYSIS OF RESPONSE THERETO | | | | |
| 2938755 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/16/2026 | PREPARATION OF CORRESPONDENCE TO DAVID ELDAN RE STATUS OF CASE | | | | |
| 2946284 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF AUGUST 2026 MOR | | | | |
| 2942360 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/25/2026 | EMAIL EXCHANGE WITH COUNSEL TO CA AG RE CASE STATUS | | | | |
| 2942937 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE RE SETTLEMENT PAYMENT TO JUDGMENT CREDITOR | | | | |
| 2943139 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/29/2026 | PREPARATION OF SIXTH CASH COLLATERAL MOTION FOR FILING AND SERVICE | | | | |
| 2945921 | KYC | | 300.00 | $60.00 | 0.2 |
| 9/29/2026 | PREPARATION OF CASH COLLATERAL STATEMENT FOR FILING AND SERVICE | | | | |
| 2945922 | KYC | | 300.00 | $60.00 | 0.2 |
| 10/1/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE CASE STATUS AND ISSUES | | | | |
| 2949103 | KJM | | 775.00 | $77.50 | 0.1 |
| 10/2/2026 | ANALYSIS OF CORRESPONDENCE RE CONFIRMATION OF QUARTERLY SETTLEMENT PAYMENT | | | | |
| 2944606 | KJM | | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 10/5/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM TRUSTEE REGARDING OUTSTANDING CASE ITEMS FOLLOW UP | | | |
| 2946956 | KJM | 775.00 | $77.50 | 0.1 |
| 10/5/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE FOLLOW UP WITH COUNSEL TO DEBTOR'S OFFICERS AND DIRECTORS RE STATUS OF INFORMATION REQUESTS AND CORRESPONDENCE REGARDING VANGUARD FUNDS | | | |
| 2950517 | KJM | 775.00 | $77.50 | 0.1 |
| 10/12/2026 | ANALYSIS OF CORRESPONDENCE RE PREPARATION OF TAX RETURNS | | | |
| 2950554 | KJM | 775.00 | $77.50 | 0.1 |
| 10/15/2026 | ANALYSIS OF CORRESPONDENCE FROM D ELDAN RE STATUS OF DISCUSSIONS WITH COUNSEL TO DEBTOR REPS | | | |
| 2949058 | KJM | 775.00 | $77.50 | 0.1 |
| 10/19/2026 | ANALYSIS OF DISTRICT COURT CRIMINAL ACTION RE LEO GRILLO AND STATUS OF SAME; ANALYSIS OF SECOND REQUEST TO MODIFY BOND AND RELATED DOCUMENTS | | | |
| 2949364 | KJM | 775.00 | $387.50 | 0.5 |
| 10/19/2026 | CONFER WITH TRUSTEE RE INFORMATION NEEDED FOR STATUS REPORT | | | |
| 2949365 | KJM | 775.00 | $77.50 | 0.1 |
| 10/19/2026 | PREPARATION OF CASE STATUS REPORT AND DECLARATION IN SUPPORT | | | |
| 2949366 | KJM | 775.00 | $1,240.00 | 1.6 |
| 10/20/2026 | PREPARATION OF STATUS REPORT FOR FILING AND SERVICE | | | |
| 2952403 | KYC | 300.00 | $60.00 | 0.2 |
| 10/21/2026 | ANALYSIS OF SEPTEMBER 2026 MOR AND DOCUMENTS IN SUPPORT | | | |
| 2950165 | KJM | 775.00 | $155.00 | 0.2 |
| 10/21/2026 | PREPARATION OF LODGMENT OF ORDER | | | |
| 2952409 | KYC | 300.00 | $30.00 | 0.1 |
| 10/22/2026 | EMAIL EXCHANGE WITH TRUSTEE RE SERVICE OF CASH COLLATERAL ORDER AND ANALYSIS OF RULES RE BNC NOTICING ISSUES | | | |
| 2950693 | KJM | 775.00 | $155.00 | 0.2 |
| 10/23/2026 | PREPARATION OF NOTICE TO PROFESSIONALS FOR FILING AND SERVICE | | | |
| 2952425 | KYC | 300.00 | $60.00 | 0.2 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 17**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| | | **Total** | **$15,015.00** | **22.3** |

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| Date | Description | | | |
|---|---|---|---|---|
| 5/12/2026 | ANALYSIS OF STATE FUND SETTLEMENT AND PROOF OF CLAIM AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2906154 | KJM | 775.00 | $465.00 | 0.6 |
| 5/13/2026 | ANALYSIS OF CORRESPONDENCE RE CITY OF EL MONTE CLAIM | | | |
| 2912296 | KJM | 775.00 | $77.50 | 0.1 |
| 5/20/2026 | EMAIL EXCHANGE RE CALCULATION OF JUDGMENT CLAIM | | | |
| 2908542 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE STATE FUND CLAIM AND ISSUES RE SAME | | | |
| 2929046 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF STATE FUND CLAIM AND SETTLEMENT AGREEMENT AND PREPARATION OF CORRESPONDENCE TO STATE FUND REPRESENTATIVE REGARDING MODIFICATION OF CLAIM | | | |
| 2929049 | KJM | 775.00 | $232.50 | 0.3 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE TO STATE FUND REPRESENTATIVE RE PROOF OF CLAIM | | | |
| 2921451 | KJM | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF CORRESPONDENCE REGARDING STATE FUND AMENDED PROOF OF CLAIM | | | |
| 2929119 | KJM | 775.00 | $77.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF AMENDED PROOF OF CLAIM FILED BY STATE FUND | | | |
| 2929129 | KJM | 775.00 | $77.50 | 0.1 |
| | | **Total** | **$1,162.50** | **1.5** |

**07 - FEE / EMPLOYMENT APPLICATIONS**

| Date | Description | | | |
|---|---|---|---|---|
| 11/4/2025 | EMAIL EXCHANGE WITH CPA RE EMPLOYMENT APPLICATION STATUS | | | |
| 2857676 | KJM | 725.00 | $72.50 | 0.1 |
| 11/6/2025 | PREPARATION OF CORRESPONDENCE REGARDING FIRST INTERIM FEE APPLICATION | | | |
| 2857805 | KJM | 725.00 | $72.50 | 0.1 |

**DETAILED ACTIVITIES**



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/6/2025 | PREPARATION OF FIRST INTERIM FEE APPLICATION | | | | |
| 2857807 | KJM | 725.00 | $290.00 | 0.4 | |
| 11/7/2025 | ANALYSIS OF CORRESPONDENCE TO ACCOUNTANT RE FIRST INTERIM FEE APPLICATION | | | | |
| 2857834 | KJM | 725.00 | $72.50 | 0.1 | |
| 11/7/2025 | PREPARATION OF FIRST INTERIM FEE APPLICATION FOR LNBYG | | | | |
| 2857842 | KJM | 725.00 | $2,320.00 | 3.2 | |
| 11/10/2025 | PREPARATION OF FEE APPLICATION AND ANALYSIS OF TIME ENTRIES AND COSTS | | | | |
| 2856710 | KJM | 725.00 | $1,522.50 | 2.1 | |
| 11/10/2025 | PREPARATION OF TRUSTEE DECLARATION IN SUPPORT OF LNBYG FEE APPLICATION | | | | |
| 2856778 | KJM | 725.00 | $72.50 | 0.1 | |
| 11/10/2025 | PREPARATION OF NOTICE OF HEARING ON FEE APPLICATIONS | | | | |
| 2856779 | KJM | 725.00 | $145.00 | 0.2 | |
| 11/18/2025 | PREPARATION OF DECLARATION RE NO OPPOSITION AND PROPOSED ORDER ON CPA EMPLOYMENT APPLICATION | | | | |
| 2858533 | KJM | 725.00 | $217.50 | 0.3 | |
| 11/18/2025 | PREPARATION OF DECLARATION RE NO OPPOSITION AND PROPOSED ORDER ON SPECIAL COUNSEL'S EMPLOYMENT APPLICATION AND PREPARATION OF CORRESPONDENCE TO SPECIAL COUNSEL RE SAME | | | | |
| 2858537 | KJM | 725.00 | $145.00 | 0.2 | |
| 11/18/2025 | ANALYSIS OF ENTERED ORDER ON CPA EMPLOYMENT APPLICATION AND COURT CHANGES RE SAME | | | | |
| 2858632 | KJM | 725.00 | $72.50 | 0.1 | |
| 12/2/2025 | PREPARATION OF FEE APPPLICATION ORDERS AND MULTIPLE COMMUNICATIONS WITH TRUSTEE RE SAME | | | | |
| 2862650 | KJM | 725.00 | $290.00 | 0.4 | |
| 12/5/2025 | EMAIL EXCHANGE WITH TRUSTEE REGARDING NOVEMBER 2025 MONTHLY FEE SUBMISSION AND ACCESS TO CASH | | | | |
| 2863914 | KJM | 725.00 | $72.50 | 0.1 | |
| 12/5/2025 | ANALYSIS OF NOVEMBER 2025 FEE APPLICATION AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | | |
| 2863922 | KJM | 725.00 | $72.50 | 0.1 | |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 19**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 12/11/2025 | PREPARATION OF NOVEMBER 2025 MONTHLY FEE STATEMENT AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2864913 | KJM | 725.00 | $145.00 | 0.2 |
| 12/18/2025 | PREPARATION OF CORRESPONDENCE REGARDING NOVEMBER 2025 FEE STATEMENT | | | |
| 2867317 | KJM | 725.00 | $72.50 | 0.1 |
| 12/19/2025 | PREPARATION OF MONTHLY FEE SUBMISSION AND CORRESPONDENCE RE SAME | | | |
| 2867589 | KJM | 725.00 | $72.50 | 0.1 |
| 1/15/2026 | PREPARATION OF PROPOSED ORDER AND DEC NON OPP RE APPLICATION TO EMPLOY APPELLATE COUNSEL | | | |
| 2874160 | KJM | 775.00 | $155.00 | 0.2 |
| 2/26/2026 | ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF ACCOUNTANT | | | |
| 2888700 | KJM | 775.00 | $77.50 | 0.1 |
| 3/9/2026 | ANALYSIS OF CPA EMPLOYMENT APPLICATION AND ORDER AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2891460 | KJM | 775.00 | $155.00 | 0.2 |
| 7/7/2026 | TELEPHONE CONFERENCE WITH BONNIE LUTZ RE EMPLOYMENT APPLICATION AND RELATED ISSUES | | | |
| 2921254 | KJM | 775.00 | $310.00 | 0.4 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE TO BONNIE LUTZ RE INFORMATION NEEDED FOR EMPLOYMENT APPLICATION | | | |
| 2921450 | KJM | 775.00 | $77.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE TO SPECIAL COUNSEL REGARDING EMPLOYMENT APPLICATION INFORMATION | | | |
| 2922315 | KJM | 775.00 | $77.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE REGARDING EMPLOYMENT OF SPECIAL COUNSEL | | | |
| 2929657 | KJM | 775.00 | $77.50 | 0.1 |
| 7/31/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE TO BONNIE LUTZ RE SPECIAL COUNSEL ENGAGEMENT | | | |
| 2929706 | KJM | 775.00 | $77.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE REGARDING SHEHEE V DELTA AND EMPLOYMENT OF COUNSEL RE SAME | | | |
| 2928995 | KJM | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 20**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 8/5/2026 | EMAIL EXCHANGES WITH BONNIE LUTZ RE EMPLOYMENT TERMS AND ISSUES | | | |
| 2929881 | KJM | 775.00 | $155.00 | 0.2 |
| 8/5/2026 | ANALYSIS OF KLINEDINST ENGAGEMENT AGREEMENT WITH DELTA | | | |
| 2929883 | KJM | 775.00 | $155.00 | 0.2 |
| 8/7/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE RETENTION OF BONNIE LUTZ AS BANKRUPTCY COUNSEL | | | |
| 2930670 | KJM | 775.00 | $77.50 | 0.1 |
| 8/11/2026 | PREPARATION OF APPLICATION TO EMPLOY KLINEDINST AS SPECIAL COUNSEL AND DECLARATION IN SUPPORT | | | |
| 2931080 | KJM | 775.00 | $1,085.00 | 1.4 |
| 8/12/2026 | EMAIL EXCHANGES WITH BONNIE LUTZ RE EMPLOYMENT APPLICATION AND RELATED ISSUES | | | |
| 2931452 | KJM | 775.00 | $232.50 | 0.3 |
| 8/12/2026 | ANALYSIS OF REVISIONS TO KLINEDINST EMPLOYMENT APPLICATION AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2931458 | KJM | 775.00 | $77.50 | 0.1 |
| 8/27/2026 | PREPARATION OF KLINEDINST EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT AND PREPARATION OF CORRESPONDENCE TO PROPOSED COUNSEL RE SAME | | | |
| 2934828 | KJM | 775.00 | $542.50 | 0.7 |
| 8/27/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM B. LUTZ RE EMPLOYMENT APPLICATION ISSUES | | | |
| 2935203 | KJM | 775.00 | $77.50 | 0.1 |
| 8/28/2026 | PREPARATION OF KLINEDINST EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT AND PREPARATION OF CORRESPONDENCE TO B LUTZ RE SAME | | | |
| 2935242 | KJM | 775.00 | $310.00 | 0.4 |
| 8/28/2026 | ANALYSIS OF CORRESPONDENCE FROM B. LUTZ RE EMPLOYMENT APPLICATION AND FEE PROCESS | | | |
| 2935541 | KJM | 775.00 | $77.50 | 0.1 |
| 9/1/2026 | PREPARATION OF CORRESPONDENCE TO B LUTZ RE EMPLOYMENT APPLICATION AND INVOICING ISSUES | | | |
| 2938830 | KJM | 775.00 | $77.50 | 0.1 |
| 9/2/2026 | EMAIL EXCHANGE WITH B. LUTZ REGARDING EMPLOYMENT APPLICATION AND ISSUES | | | |
| 2936395 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 21**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 9/3/2026 | ANALYSIS OF CORRESPONDENCE FROM B LUTZ RE EMPLOYMENT OF KLINEDINST | | | |
| 2943636 | KJM | 775.00 | $77.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE REGARDING APPLICATION TO EMPLOY ACCOUNTANT | | | |
| 2946158 | KJM | 775.00 | $77.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF CORRESPONDENCE RE ACCOUNTANT EMPLOYMENT APPLICATION | | | |
| 2946333 | KJM | 775.00 | $77.50 | 0.1 |
| 9/22/2026 | ANALYSIS OF EMAIL EXCHANGES WITH CPA RE EXPANSION IN SCOPE OF EMPLOYMENT | | | |
| 2942147 | KJM | 775.00 | $77.50 | 0.1 |
| 10/2/2026 | EMAIL EXCHANGE WITH RON BRAND RE SHEHEE LITIGATION AND EMPLOYMENT APPLICATION | | | |
| 2944605 | KJM | 775.00 | $77.50 | 0.1 |
| 10/23/2026 | CONFER WITH TRUSTEE REGARDING INTERIM FEE APPLICATIONS AND HEARING | | | |
| 2950967 | KJM | 775.00 | $77.50 | 0.1 |
| 10/23/2026 | PREPARATION OF NOTICE OF INTERIM FEE APPLICATIONS AND SERVICE LIST RE SAME | | | |
| 2950968 | KJM | 775.00 | $232.50 | 0.3 |
| | | **Total** | **$10,455.00** | **14.0** |

**09 - FINANCING**

| | | | | |
|---|---|---|---|---|
| 11/3/2025 | ANALYSIS OF DRAFT CASH COLLATERAL BUDGET AND ISSUES RE SAME AND COMPARE TO PRIOR BUDGETS | | | |
| 2856942 | KJM | 725.00 | $145.00 | 0.2 |
| 11/6/2025 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE CASH COLLATERAL BUDGET ISSUES | | | |
| 2857813 | KJM | 725.00 | $72.50 | 0.1 |
| 11/7/2025 | PREPARATION OF CASH COLLATERAL MOTION, DECLARATION IN SUPPORT, NOTICE OF HEARING AND RELATED PLEADINGS | | | |
| 2857835 | KJM | 725.00 | $1,957.50 | 2.7 |
| 11/10/2025 | PREPARATION OF CASH COLLATERAL MOTION AND RELATED PLEADINGS | | | |
| 2856776 | KJM | 725.00 | $725.00 | 1.0 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 12/1/2025 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO MERRILL RE CASH COLLATERAL ORDER PROVISIONS; EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2862461 | KJM | 725.00 | $145.00 | 0.2 |
| 12/2/2025 | PREPARATION OF CASH COLLATERAL ORDER WITH MERRILL PROVISIONS | | | |
| 2862544 | KJM | 725.00 | $362.50 | 0.5 |
| 12/2/2025 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO MERRILL RE CASH COLLATERAL ORDER | | | |
| 2862607 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | PREPARATION OF CASH COLLATERAL ORDER AND CORRESPONDENCE RE SAME | | | |
| 2862649 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | ANALYSIS OF FURTHER CORRESPONDENCE FROM COUNSEL TO MERRILL RE CASH COLLATERAL ORDER | | | |
| 2862721 | KJM | 725.00 | $72.50 | 0.1 |
| 12/3/2025 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE STATUS OF CASH COLLATERAL ORDER; EMAIL EXCHANGE RE SAME | | | |
| 2863156 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | ANALYSIS OF ENTERED CASH COLLATERAL ORDER AND CORRESPONDENCE WITH COUNSEL TO MERRILL RE WIRE TRANSFER STATUS | | | |
| 2863600 | KJM | 725.00 | $72.50 | 0.1 |
| 12/11/2025 | ANALYSIS OF CASH COLLATERAL ORDERS AND BUDGETS RE AMOUNTS AUTHORIZED TO BE USED FOR PROFESSIONALS | | | |
| 2864914 | KJM | 725.00 | $72.50 | 0.1 |
| 1/26/2026 | EMAIL EXCHANGE WITH TRUSTEE RE CASH COLLATERAL BUDGET AND ISSUES RE REPAIRS | | | |
| 2876600 | KJM | 775.00 | $77.50 | 0.1 |
| 1/27/2026 | MULTIPLE EMAIL EXCHANGES WITH TRUSTEE RE CASH COLLATERAL BUDGET AND REPAIRS | | | |
| 2876728 | KJM | 775.00 | $155.00 | 0.2 |
| 2/23/2026 | EMAIL EXCHANGE WITH TRUSTEE RE CASH COLLATERAL BUDGET AND MOTION | | | |
| 2884828 | KJM | 775.00 | $77.50 | 0.1 |
| 2/26/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM TRUSTEE RE CASH COLLATERAL BUDGET | | | |
| 2888726 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 3/2/2026 | PREPARATION OF FOURTH CASH COLLATERAL MOTION AND RELATED PLEADINGS | | | |
| 2885949 | KJM | 775.00 | $1,472.50 | 1.9 |
| 3/3/2026 | PREPARATION OF CASH COLLATERAL MOTION, NOTICE OF HEARING, STATEMENT, AND BUDGET | | | |
| 2889728 | KJM | 775.00 | $1,162.50 | 1.5 |
| 3/3/2026 | EMAIL EXCHANGES WITH TRUSTEE REGARDING CASH COLLATERAL BUDGET AND ISSUES RE SAME | | | |
| 2889731 | KJM | 775.00 | $155.00 | 0.2 |
| 3/24/2026 | ANALYSIS OF TENTATIVE RULING RE CASH COLLATERAL MOTION | | | |
| 2892402 | KJM | 775.00 | $77.50 | 0.1 |
| 4/1/2026 | PREPARATION OF CASH COLLATERAL ORDER AND CORRESPONDENCE RE SAME | | | |
| 2894259 | KJM | 775.00 | $387.50 | 0.5 |
| 4/2/2026 | ANALYSIS OF CORRESPONDENCE REGARDING LODGMENT OF CASH COLLATERAL ORDER | | | |
| 2898798 | KJM | 775.00 | $77.50 | 0.1 |
| 4/3/2026 | ANALYSIS OF ENTERED CASH COLLATERAL ORDER | | | |
| 2898819 | KJM | 775.00 | $77.50 | 0.1 |
| 5/4/2026 | ANALYSIS OF CASH COLLATERAL ORDER AND COURT CALENDAR RE FURTHER CASH COLLATERAL MOTION HEARING DATE AVAILABILITY | | | |
| 2902939 | KJM | 775.00 | $77.50 | 0.1 |
| 5/13/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING CASH COLLATERAL MOTION | | | |
| 2912293 | KJM | 775.00 | $77.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF CASH COLLATERAL BUDGET AND RELATED ISSUES | | | |
| 2907507 | KJM | 775.00 | $77.50 | 0.1 |
| 6/8/2026 | PREPARATION OF FIFTH CASH COLLATERAL MOTION AND RELATED PLEADINGS | | | |
| 2913222 | KJM | 775.00 | $1,162.50 | 1.5 |
| 6/9/2026 | PREPARATION OF CASH COLLATERAL MOTION AND RELATED PLEADINGS | | | |
| 2913673 | KJM | 775.00 | $620.00 | 0.8 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 6/30/2026 | PREPARATION OF CASH COLLATERAL ORDER AND CORRESPONDENCE RE SAME | | | |
| 2918744 | KJM | 775.00 | $155.00 | 0.2 |
| 7/2/2026 | ANALYSIS OF ENTERED ORDER GRANTING CASH COLLATERAL MOTION | | | |
| 2928620 | KJM | 775.00 | $77.50 | 0.1 |
| 9/2/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING CASH COLLATERAL MOTION AND REVIEW AVAILABLE HEARING DATES RE SAME | | | |
| 2942963 | KJM | 775.00 | $77.50 | 0.1 |
| 9/7/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE CASH COLLATERAL MOTION AND MOTION TO LIQUIDATE INVESTMENTS | | | |
| 2943672 | KJM | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE REGARDING CASH COLLATERAL MOTION AND CASH NEEDS | | | |
| 2938752 | KJM | 775.00 | $77.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF CORRESPONDENCE REGARDING CASH COLLATERAL BUDGET PREPARATION | | | |
| 2946330 | KJM | 775.00 | $77.50 | 0.1 |
| 9/25/2026 | PREPARATION OF CORRESPONDENCE REGARDING PREPARATION OF CASH COLLATERAL MOTION | | | |
| 2942861 | KJM | 775.00 | $77.50 | 0.1 |
| 9/25/2026 | PREPARATION OF CASH COLLATERAL AND INVESTMENTS LIQUIDATION MOTION, NOTICE, DECLARATION AND RELATED PLEADINGS | | | |
| 2942891 | KJM | 775.00 | $2,170.00 | 2.8 |
| 9/28/2026 | ANALYSIS OF CASH COLLATERAL BUDGET AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2943141 | KJM | 775.00 | $155.00 | 0.2 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE FROM DEBTOR REP RE BUDGET QUESTIONS AND TRUSTEE'S RESPONSE THERETO | | | |
| 2943239 | KJM | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE CASH PROJECTIONS AND BUDGET UPDATE | | | |
| 2943240 | KJM | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF UPDATED CASH COLLATERAL BUDGET AND CORRESPONDENCE RE SAME | | | |
| 2943459 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 9/29/2026 | PREPARATION OF CASH COLLATERAL MOTION AND RELATED PLEADINGS AND PREPARATION OF MULTIPLE CORRESPONDENCE RE SAME | | | |
| 2943469 | KJM | 775.00 | $465.00 | 0.6 |
| 10/19/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE TAX BILLS AND RELATED ISSUES | | | |
| 2949781 | KJM | 775.00 | $77.50 | 0.1 |
| 10/21/2026 | ANALYSIS OF CORRESPONDENCE REGARDING PROPOSED ORDER ON CASH COLLATERAL MOTION AND CONFIRMATION OF LODGMENT THEREOF | | | |
| 2950167 | KJM | 775.00 | $77.50 | 0.1 |
| 10/21/2026 | ANALYSIS OF ENTERED CASH COLLATERAL ORDER | | | |
| 2950489 | KJM | 775.00 | $77.50 | 0.1 |
| | | **Total** | **$13,530.00** | **17.8** |

**12 - PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|---|---|---|---|---|
| 2/23/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO STATE FUND RE CASE STATUS AND ISSUES | | | |
| 2884821 | KJM | 775.00 | $77.50 | 0.1 |
| 4/13/2026 | EMAIL EXCHANGE WITH TRUSTEE RE PLAN TERMS AND RELATED ISSUES | | | |
| 2898317 | KJM | 775.00 | $77.50 | 0.1 |
| | | **Total** | **$155.00** | **0.2** |

**20 - OTHER LITIGATION**

| | | | | |
|---|---|---|---|---|
| 11/3/2025 | ANALYSIS OF CORRESPONDENCE RE CONFERENCE TO DISCUSS APPEAL | | | |
| 2856940 | KJM | 725.00 | $72.50 | 0.1 |
| 11/4/2025 | PREPARE FOR AND ATTEND CONFERENCE CALL W/ TRUSTEE AND KJM RE: BAD FAITH CLAIMS VS. NIAC, APPEAL OF VALETINES VERDICT, AND NEXT STEPS IN DISPUTES. | | | |
| 2853903 | JMR | 725.00 | $652.50 | 0.9 |
| 11/4/2025 | TELEPHONE CONFERENCE WITH TRUSTEE RE APPEAL AND OTHER LITIGATION ISSUES | | | |
| 2857669 | KJM | 725.00 | $652.50 | 0.9 |
| 11/4/2025 | ANALYSIS OF CORRESPONDENCE TO APPELLATE COUNSEL RE STATUS OF ANALYSIS | | | |
| 2857678 | KJM | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 11/4/2025 | ANALYSIS OF CORRESPONDENCE RE MEDIATION OF DISPUTES WITH CITY | | | |
| 2857680 | KJM | 725.00 | $72.50 | 0.1 |
| 11/5/2025 | ANALYSIS OF CORRESPONDENCE RE MEETING WITH APPELLATE COUNSEL | | | |
| 2857687 | KJM | 725.00 | $72.50 | 0.1 |
| 11/7/2025 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE STATUS OF APPEAL AND RECORD RE SAME | | | |
| 2857826 | KJM | 725.00 | $72.50 | 0.1 |
| 11/8/2025 | ANALYSIS OF CORRESPONDENCE TO POTENTIAL MEDIATOR RE MEDIATION WITH CITY OF EL MONTE | | | |
| 2857852 | KJM | 725.00 | $72.50 | 0.1 |
| 11/10/2025 | ANALYSIS OF CORRESPONDENCE REGARDING APPEAL TRANSCRIPTS AND ISSUES RE SAME | | | |
| 2856783 | KJM | 725.00 | $72.50 | 0.1 |
| 11/11/2025 | ANALYSIS OF CORRESPONDENCE RE IDENTIFICATION OF MEDIATOR FOR CITY DISPUTES | | | |
| 2857345 | KJM | 725.00 | $72.50 | 0.1 |
| 11/12/2025 | REVIEW AND PREPARE FOR CONFERENCE CALL W/ APPELLATE COUNSEL AND NIAC RE: APPPEAL. | | | |
| 2857134 | JMR | 725.00 | $290.00 | 0.4 |
| 11/12/2025 | ATTEND CONFERENCE CALL WITH APPELLATE COUNSEL, TRUSTEE, AND NIAC RE: VALENTINES APPEAL AND SUBSTANTIVE ISSUES REGARDING THE SAME. | | | |
| 2857152 | JMR | 725.00 | $507.50 | 0.7 |
| 11/12/2025 | CONDUCT RESEARCH RE: WHETHER INSURANCE COMPANY MAY CONDITION THE USE OF FUNDS FOR SETTLEMENT ON A RELEASE OF BAD FAITH CLAIMS. | | | |
| 2857170 | JMR | 725.00 | $217.50 | 0.3 |
| 11/12/2025 | DEBRIEF WITH TRUSTEE RE: RESULTS OF CALL WITH APPELLATE COUNSEL AND STRATEGIZE RE: POTENTIAL MEDIATION G | | | |
| 2857175 | JMR | 725.00 | $362.50 | 0.5 |
| 11/12/2025 | ANALYSIS OF APPELLATE COURT LETTER RE STATUS REPORT; PREPARATION OF CORRESPONDENCE TO APPELLATE COUNSEL RE SAME | | | |
| 2857358 | KJM | 725.00 | $145.00 | 0.2 |
| 11/12/2025 | TELEPHONE CONFERENCE WITH APPELLATE COUNSEL RE APPEAL PROSPECTS AND ISSUES | | | |
| 2857371 | KJM | 725.00 | $435.00 | 0.6 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 11/12/2025 | TELEPHONE CONFERENCE WITH TRUSTEE AND J. ROTHBERG RE APPEAL AND RELATED CASE ISSUES | | | |
| 2857372 | KJM | 725.00 | $362.50 | 0.5 |
| 11/12/2025 | PREPARATION OF CORRESPONDENCE TO POTENTIAL MEDIATOR RE CITY OF EL MONTE MEDIATION | | | |
| 2857875 | KJM | 725.00 | $72.50 | 0.1 |
| 11/14/2025 | ANALYSIS OF CORRESPONDENCE FROM ED HSU RE STATUS REPORT; PREPARATION OF RESPONSE THERETO | | | |
| 2857914 | KJM | 725.00 | $72.50 | 0.1 |
| 11/14/2025 | ANALYSIS OF DRAFT STATUS REPORT/LETTER FOR APPELLATE COURT AND CORRESPONDENCE RE SAME | | | |
| 2858251 | KJM | 725.00 | $72.50 | 0.1 |
| 11/17/2025 | PREPARATION OF REVISIONS TO LETTER TO APPELLATE COURT RE STATUS OF BANKRUPTCY AND EMAIL EXCHANGE WITH APPELLATE COUNSEL RE SAME | | | |
| 2858265 | KJM | 725.00 | $362.50 | 0.5 |
| 11/17/2025 | EMAIL EXCHANGE WITH TRUSTEE RE MEDIATOR FOR DISPUTES WITH CITY | | | |
| 2858466 | KJM | 725.00 | $72.50 | 0.1 |
| 11/18/2025 | PREPARATION OF CORRESPONDENCE TO POTENTIAL MEDIATOR RE MEDIATION WITH CITY OF EL MONTE | | | |
| 2858474 | KJM | 725.00 | $72.50 | 0.1 |
| 11/18/2025 | ANALYSIS OF CORRESPONDENCE FROM POTENTIAL MEDIATOR RE MEDIATION WITH CITY OF EL MONTE | | | |
| 2858764 | KJM | 725.00 | $72.50 | 0.1 |
| 11/19/2025 | FURTHER STRATEGIZE RE: CONVINCING VALENTINES AND NIAC TO PARTICIPATE IN MEDIATION. | | | |
| 2858755 | JMR | 725.00 | $72.50 | 0.1 |
| 11/19/2025 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO CITY OF EL MONTE RE MEDIATION | | | |
| 2858773 | KJM | 725.00 | $72.50 | 0.1 |
| 11/19/2025 | EMAIL EXCHANGES REGARDING POTENTIAL MEDIATION WITH JUDGMENT CREDITOR | | | |
| 2858774 | KJM | 725.00 | $145.00 | 0.2 |
| 11/19/2025 | CONFER WITH COUNSEL TO JUDGMENT CREDITOR RE MEDIATION; PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2858784 | KJM | 725.00 | $72.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 11/19/2025 | EMAIL EXCHANGE WITH TRUSTEE RE MEDIATION WITH CITY AND DEBTOR | | | |
| 2858810 | KJM | 725.00 | $72.50 | 0.1 |
| 11/25/2025 | EMAIL EXCHANGE WITH TRUSTEE RE STATUS OF MEDIATIONS | | | |
| 2860680 | KJM | 725.00 | $72.50 | 0.1 |
| 11/25/2025 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO CITY OF EL MONTE RE MEDIATION | | | |
| 2860681 | KJM | 725.00 | $72.50 | 0.1 |
| 11/26/2025 | ANALYSIS OF CORRESPONDENCE RE SUBPOENAS RECEIVED BY DEBTOR RE EMPLOYEES | | | |
| 2862008 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | EMAIL EXCHANGES RE MEDIATION WITH CITY OF EL MONTE | | | |
| 2862543 | KJM | 725.00 | $72.50 | 0.1 |
| 12/2/2025 | PREPARATION OF MULTIPLE CORRESPONDENCE RE MEDIATION SCHEDULE WITH CITY AND ISSUES RE SAME | | | |
| 2862605 | KJM | 725.00 | $72.50 | 0.1 |
| 12/4/2025 | EMAIL EXCHANGE WITH TRUSTEE REGARDING TRIAL TRANSCRIPTS AND ANALYSIS OF CORRESPONDENCE FROM L .GRILLO TO TRUSTEE RE SAME | | | |
| 2863601 | KJM | 725.00 | $72.50 | 0.1 |
| 12/5/2025 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE EMPLOYMENT ORDER | | | |
| 2863938 | KJM | 725.00 | $72.50 | 0.1 |
| 12/5/2025 | ANALYSIS OF CORRESPONDENCE FROM PLAINTIFF'S COUNSEL RE MEDIATION AND APPEAL BRIEF DEADLINE EXTENSION | | | |
| 2863941 | KJM | 725.00 | $72.50 | 0.1 |
| 12/6/2025 | EMAIL EXCHANGE WITH TRUSTEE REGARDING MEDIATION AND APPEAL BRIEFING DEADLINE | | | |
| 2863946 | KJM | 725.00 | $72.50 | 0.1 |
| 12/8/2025 | PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING MEDIATION WITH PLAINTIFF AND NIAC; ANALYSIS OF CORRESPONDENCE RE SAME | | | |
| 2863958 | KJM | 725.00 | $145.00 | 0.2 |
| 12/8/2025 | ANALYSIS OF CORRESPONDENCE FROM M WILK RE TRIAL TRANSCRIPTS AND RELATED ISSUES | | | |
| 2864275 | KJM | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 12/8/2025 | ANALYSIS OF CORRESPONDENCE FROM PLAINTIFF'S COUNSEL RE MEDIATION AND MEDIATOR OPTIONS | | | |
| 2864276 | KJM | 725.00 | $72.50 | 0.1 |
| 12/8/2025 | ANALYSIS OF MULTIPLE CORRESPONDENCE WITH DEBTOR'S PRINCIPAL AND COUNSEL RE APPEAL, NIAC AND MEDIATION ISSUES | | | |
| 2864279 | KJM | 725.00 | $72.50 | 0.1 |
| 12/9/2025 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE STATUS OF APPEAL ANALYSIS AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2864602 | KJM | 725.00 | $72.50 | 0.1 |
| 12/10/2025 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM TRUSTEE RE CITY OF EL MONTE MEDIATION | | | |
| 2864623 | KJM | 725.00 | $72.50 | 0.1 |
| 12/11/2025 | PREPARATION OF CORRESPONDENCE RE AVAILABILITY FOR MEDIATION WITH CITY OF EL MONTE | | | |
| 2864915 | KJM | 725.00 | $72.50 | 0.1 |
| 12/11/2025 | ANALYSIS OF CORRESPONDENCE REGARDING MEDIATION WITH JUDGMENT CREDITOR AND ISSUES RE SAME | | | |
| 2866186 | KJM | 725.00 | $72.50 | 0.1 |
| 12/14/2025 | ANALYSIS OF CORRESPONDENCE RE MEDIATION SCHEDULING AND RELATED ISSUES | | | |
| 2865830 | KJM | 725.00 | $72.50 | 0.1 |
| 12/15/2025 | EMAIL EXCHANGE WITH TRUSTEE RE MEDIATION WITH NIAC AND JUDGMENT CREDITOR; ANALYSIS OF MULTIPLE RELATED CORRESPONDENCE FROM DEBTOR'S PRINCIPAL | | | |
| 2866007 | KJM | 725.00 | $145.00 | 0.2 |
| 12/16/2025 | REVIEW OF COMMUNICATIONS FROM L. GRILLO RE: MEDIATION / STRATEGIZE RE: SAME. | | | |
| 2866404 | JMR | 725.00 | $145.00 | 0.2 |
| 12/17/2025 | PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING MEDIATION WITH NIAC AND JUDGMENT CREDITOR | | | |
| 2866640 | KJM | 725.00 | $72.50 | 0.1 |
| 12/24/2025 | ANALYSIS OF CORRESPONDENCE RE MEDIATOR AVAILABILITY | | | |
| 2869623 | KJM | 725.00 | $72.50 | 0.1 |
| 1/6/2026 | PREPARATION OF CORRESPONDENCE TO MEDIATOR RE CITY MEDIATION | | | |
| 2871426 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2026 | TELEPHONE CONFERENCE WITH DOUG FLAHAUT RE CITY OF EL MONTE MEDIATION | | | | |
| 2871653 | KJM | 775.00 | $387.50 | 0.5 | |
| 1/6/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING MEDIATION WITH CITY OF EL MONTE | | | | |
| 2871655 | KJM | 775.00 | $77.50 | 0.1 | |
| 1/7/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE MEDIATION PREPARATION | | | | |
| 2871685 | KJM | 775.00 | $77.50 | 0.1 | |
| 1/12/2026 | PREPARATION OF MEDIATION STATEMENT RE CITY OF EL MONTE MEDIATION | | | | |
| 2872697 | KJM | 775.00 | $775.00 | 1.0 | |
| 1/13/2026 | ANALYSIS OF DEBTOR'S MEDIATION BRIEF RE DISPUTES WITH CITY OF EL MONTE | | | | |
| 2873219 | KJM | 775.00 | $387.50 | 0.5 | |
| 1/14/2026 | PREPARATION OF MULTIPLE CORRESPONDENCE TO MEDIATOR RE CITY OF EL MONTE MEDIATION AND MEDIATION STATEMENT | | | | |
| 2873271 | KJM | 775.00 | $155.00 | 0.2 | |
| 1/15/2026 | TELEPHONE CONFERENCE WITH MEDIATOR RE CITY OF EL MONTE ISSUES | | | | |
| 2874161 | KJM | 775.00 | $310.00 | 0.4 | |
| 1/16/2026 | PREPARATION FOR AND ATTENDANCE AT MEDIATION WITH CITY OF EL MONTE AND DEBTOR | | | | |
| 2874190 | KJM | 775.00 | $3,487.50 | 4.5 | |
| 1/16/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE MEDAITION ISSUES AND RESULTS | | | | |
| 2874191 | KJM | 775.00 | $77.50 | 0.1 | |
| 1/16/2026 | TELEPHONE CONFERENCE WITH MEDIATOR RE MEDIATION ISSUES AND RESULTS | | | | |
| 2874192 | KJM | 775.00 | $77.50 | 0.1 | |
| 1/16/2026 | ANALYSIS OF CORRESPONDENCE RE AGREEMENT IN PRINCIPLE WITH CITY OF EL MONTE | | | | |
| 2874193 | KJM | 775.00 | $77.50 | 0.1 | |
| 1/16/2026 | EMAIL EXCHANGE WITH APPELLATE COUNSEL RE STATUS OF APPEAL | | | | |
| 2874206 | KJM | 775.00 | $77.50 | 0.1 | |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date** 11/1/2025

**To Date** 10/31/2026

| | | | | |
|---|---|---|---|---|
| 1/27/2026 | PREPARATION OF STIPULATION RESOLVING MOTION TO ABANDON | | | |
| 2876727 | KJM | 775.00 | $542.50 | 0.7 |
| 1/30/2026 | PREPARATION OF MULTIPLE CORRESPONDENCE TO APPEAL COUNSEL RE STATUS OF REPORT AND BRIEF | | | |
| 2877730 | KJM | 775.00 | $77.50 | 0.1 |
| 1/30/2026 | EMAIL EXCHANGE RE MEDIATOR AND LEAVE VOICEMESSAGE TO JUDGE BLUEBOND'S CHAMBERS | | | |
| 2877731 | KJM | 775.00 | $77.50 | 0.1 |
| 2/4/2026 | PREPARATION OF CORRESPONDENCE TO POTENTIAL MEDIATOR RE CASE ISSUES | | | |
| 2880275 | KJM | 775.00 | $542.50 | 0.7 |
| 2/5/2026 | ANALYSIS OF APPEAL MEMO PREPARED BY APPELLATE COUNSEL | | | |
| 2880245 | KJM | 775.00 | $387.50 | 0.5 |
| 2/5/2026 | PREPARATION OF CORRESPONDENCE REGARDING STIPULATION WITH CITY OF EL MONTE | | | |
| 2880300 | KJM | 775.00 | $77.50 | 0.1 |
| 2/5/2026 | EMAIL EXCHANGES RE STIPULATION WITH CITY OF EL MONTE | | | |
| 2880354 | KJM | 775.00 | $77.50 | 0.1 |
| 2/10/2026 | ANALYSIS OF PROPOSED MEDIATION STIPULATION WITH JUDGMENT CREDITOR AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2881388 | KJM | 775.00 | $77.50 | 0.1 |
| 2/11/2026 | PREPARATION OF MEDIATION STIPULATION AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2881432 | KJM | 775.00 | $542.50 | 0.7 |
| 2/11/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO CITY OF EL MONTE RE STIPULATION | | | |
| 2882206 | KJM | 775.00 | $77.50 | 0.1 |
| 2/11/2026 | PREPARATION OF CORRESPONDENCE TO APPELLATE COUNSEL RE EXTENSION OF TIME | | | |
| 2882223 | KJM | 775.00 | $77.50 | 0.1 |
| 2/11/2026 | EMAIL EXCHANGE WITH TRUSTEE RE APPEAL BRIEF DEADLINE | | | |
| 2882224 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 2/12/2026 | PREPARATION OF MEDIATION STIPULATION WITH JUDGMENT CREDITOR AND MULTIPLE EMAIL EXCHANGES RE SAME | | | |
| 2882609 | KJM | 775.00 | $232.50 | 0.3 |
| 2/16/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO JUDGMENT CREDITOR REGARDING AVAILABLE MEDIATION DATES AND PROPOSED MEDIATION STIPULATION/ORDER | | | |
| 2888397 | KJM | 775.00 | $77.50 | 0.1 |
| 2/16/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO NIAC RE PARTICIPATION IN MEDIATION | | | |
| 2888425 | KJM | 775.00 | $77.50 | 0.1 |
| 2/17/2026 | TELEPHONE CONFERENCE WITH APPELLATE COUNSEL RE STATUS REPORT | | | |
| 2882556 | KJM | 775.00 | $77.50 | 0.1 |
| 2/17/2026 | PREPARATION OF LETTER TO APPELLATE COURT RE CASE STATUS | | | |
| 2882557 | KJM | 775.00 | $232.50 | 0.3 |
| 2/17/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO NIAC RE PARTICIPATION IN MEDIATION | | | |
| 2882590 | KJM | 775.00 | $77.50 | 0.1 |
| 2/18/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO JUDGMENT CREDITOR RE MEDIATION FOLLOW UP | | | |
| 2888568 | KJM | 775.00 | $77.50 | 0.1 |
| 2/19/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MEDIATION AVAILABILITY | | | |
| 2883326 | KJM | 775.00 | $77.50 | 0.1 |
| 2/22/2026 | EMAIL EXCHANGE WITH TRUSTEE RE MEDIATION TIMING AND ISSUES | | | |
| 2888668 | KJM | 775.00 | $77.50 | 0.1 |
| 2/23/2026 | STRATEGIZE AND COORDINATE RE: POSSIBLE MEDIATION. | | | |
| 2884123 | JMR | 750.00 | $75.00 | 0.1 |
| 2/23/2026 | EMAIL EXCHANGES WITH MULTIPLE COUNSEL REGARDING MEDIATION | | | |
| 2884818 | KJM | 775.00 | $232.50 | 0.3 |
| 2/23/2026 | ANALYSIS OF CA COURT OF APPEAL NOTIFICATION RE REQUEST TO EXTEND BRIEFING DEADLINE | | | |
| 2888676 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 2/24/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO JUDGMENT CREDITOR RE MEDIATION ISSUES | | | |
| 2884874 | KJM | 775.00 | $77.50 | 0.1 |
| 2/24/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO NIAC RE MEDIATION AVAILIABILITY | | | |
| 2884886 | KJM | 775.00 | $77.50 | 0.1 |
| 2/25/2026 | REVIEW AND ANALYSIS OF COMMS FROM APPELLATE COUNSEL RE: EXTENSION FOR OPENING BRIEF GRANTED; REVIEW OF FURTHER COMMS FROM NIAC'S COUNSEL RE: ATTENDING MEDIATION. | | | |
| 2884996 | JMR | 750.00 | $150.00 | 0.2 |
| 2/25/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING DISCUSSIONS WITH L. GRILLO AND MEDIATION ISSUES | | | |
| 2885237 | KJM | 775.00 | $77.50 | 0.1 |
| 2/25/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE EXTENSION OF TIME TO FILE BRIEF; ANALYSIS OF COURT NOTICE RE SAME | | | |
| 2885238 | KJM | 775.00 | $77.50 | 0.1 |
| 2/25/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO NIAC REGARDING MEDIATION AVAILABILITY | | | |
| 2888690 | KJM | 775.00 | $77.50 | 0.1 |
| 2/26/2026 | FURTHER COORDINATE AND PLAN RE: MEDIATION. | | | |
| 2885230 | JMR | 750.00 | $75.00 | 0.1 |
| 2/27/2026 | ANALYSIS OF CORRESPONDENCE REGARDING CONFIRMATION OF MEDIATION DATES AND REVISED STIPULATION RE SAME | | | |
| 2888749 | KJM | 775.00 | $77.50 | 0.1 |
| 3/2/2026 | EMAIL EXCHANGE WITH TRUSTEE RE MEDIATION STIPULATION WITH JUDGMENT CREDITOR | | | |
| 2885849 | KJM | 775.00 | $77.50 | 0.1 |
| 3/2/2026 | ANALYSIS OF MEDIATION STIPULATION AND PROPOSED ORDER AND PREPARATION OF CORRESPONDENCE TO COUNSEL TO JUDGMENT CREDITOR RE SAME | | | |
| 2885850 | KJM | 775.00 | $155.00 | 0.2 |
| 3/3/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE APPEAL STATUS AND ISSUES AND RELATED CORRESPONDENCE FROM TRUSTEE | | | |
| 2889736 | KJM | 775.00 | $77.50 | 0.1 |
| 3/3/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO JUDGMENT CREDITOR REGARDING MEDIATION ORDER AND ANALYSIS OF ORDER | | | |
| 2890132 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date** 11/1/2025
**To Date** 10/31/2026

| Date | Description | ID | Attorney | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 3/4/2026 | REVIEW AND ANALYSIS OF CRIMINAL COMPLAINT VS. LEO GRILLO AND STRATEGIZE RE: POTENTIAL EFFECTS ON UPCOMING MEDIATION. | 2886548 | JMR | 750.00 | $225.00 | 0.3 |
| 3/4/2026 | MULTIPLE FOLLOW UP COMMUNICATIONS WITH TRUSTEE RE: NEXT STEPS AND MEDIATION IN LIGHT OF GRILLO INDICTMENT. | 2886619 | JMR | 750.00 | $150.00 | 0.2 |
| 3/4/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE STATUS OF REVIEW AND ANALYSIS OF APPEAL ISSUES | 2890155 | KJM | 775.00 | $77.50 | 0.1 |
| 3/4/2026 | EMAIL EXCHANGE WITH TRUSTEE RE DISCUSSIONS WITH COUNSEL TO JUDGMENT CREDITOR | 2890162 | KJM | 775.00 | $77.50 | 0.1 |
| 3/6/2026 | REVIEW OF STATE COURT DOCKET IN VALENTINES CASE; STATUS UPDATE TO TRUSTEE RE: SAME; STRATEGIZE RE: INFORMING COURT OF CURRENT BK STATUS POST-INDICTMENT OF GRILLO. | 2887276 | JMR | 750.00 | $225.00 | 0.3 |
| 3/10/2026 | STRATEGIZE W/ TRUSTEE RE: UPCOMING MEDIATION AND FOCUSES OF ARGUMENTS IN BRIEF. | 2889197 | JMR | 750.00 | $150.00 | 0.2 |
| 3/10/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE MEDIATION ISSUES AND BRIEFING | 2891495 | KJM | 775.00 | $77.50 | 0.1 |
| 3/11/2026 | BEGIN DRAFT MEDIATION BRIEF. | 2889300 | JMR | 750.00 | $825.00 | 1.1 |
| 3/11/2026 | ANALYSIS OF CORRESPONDENCE REGARDING STATE COURT STATUS CONFERENCE | 2891516 | KJM | 775.00 | $77.50 | 0.1 |
| 3/11/2026 | ANALYSIS OF MEDIATION SCHEDULING ORDER AND CORRESPONDNCE RE SAME | 2891525 | KJM | 775.00 | $155.00 | 0.2 |
| 3/12/2026 | VIDEOCONFERENCE W/ COUNSEL FOR DELTA RE: UPCOMING CASE MANAGEMENT CONFERENCE. | 2889433 | JMR | 750.00 | $375.00 | 0.5 |
| 3/12/2026 | REVIEW OF JUDGE KWAN'S SCHEDLUING ORDER RE: MEDIATION. | 2889491 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 3/12/2026 | FURTHER REVIEW AND PREPARE FOR HEARING ON CASE MANAGEMENT CONFERENCE. | | | |
| 2889492 | JMR | 750.00 | $225.00 | 0.3 |
| 3/12/2026 | EMAIL EXCHANGE REGARDING MEDIATION SCHEDULING ORDER | | | |
| 2896374 | KJM | 775.00 | $77.50 | 0.1 |
| 3/12/2026 | TELEPHONE CONFERENCE WITH STATE COURT COUNSEL RE STATE COURT CASE MANAGEMENT CONFERENCE ISSUES | | | |
| 2896413 | KJM | 775.00 | $387.50 | 0.5 |
| 3/13/2026 | FURTHER REVIEW AND PREPARE FOR STATUS CONFERENCE RE: BANKRUTPCY IN STATE COURT ACTION BY VALENTINES V. DEBTOR. | | | |
| 2889573 | JMR | 750.00 | $225.00 | 0.3 |
| 3/13/2026 | TELEPHONICALLY ATTEND STATUS CONFERENCE RE: BANKRUPTCY. | | | |
| 2889574 | JMR | 750.00 | $375.00 | 0.5 |
| 3/13/2026 | EMAILS WITH CARRIER'S NIAC'S ADJUSTER RE: THE UPCOMING SETTLEMENT CONFERENCE. | | | |
| 2889587 | JMR | 750.00 | $75.00 | 0.1 |
| 3/13/2026 | STATUS UPDATE TO TRUSTEE RE: STATE COURT PROCEEDINGS. | | | |
| 2889593 | JMR | 750.00 | $150.00 | 0.2 |
| 3/13/2026 | CONTINUE DRAFT AND PREPARE MEDIATION BRIEF FOR VALENTINES V. DELTA SETTLEMENT CONFERENCE PER JUDGE KWAN'S ORDER. | | | |
| 2889652 | JMR | 750.00 | $525.00 | 0.7 |
| 3/13/2026 | PHONE CALLS WITH ANDREW HOLLINS (COUNSEL FOR NIAC) RE: UPCOMING SETTLEMENT CONFERENCE WITH VALENTINES; STRATEGIZE RE: NEXT STEPS; UPDATE TO TRUSTEE RE: SAME. | | | |
| 2889655 | JMR | 750.00 | $225.00 | 0.3 |
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE REGARDING MEDIATION DETAILS | | | |
| 2896452 | KJM | 775.00 | $77.50 | 0.1 |
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE REGARDING OUTCOME OF STATE COURT STATUS CONFERENCE | | | |
| 2896460 | KJM | 775.00 | $77.50 | 0.1 |
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE TO NIAC'S COUNSEL REGARDING SETTLEMENT PROPOSAL AND MEDIATION | | | |
| 2896470 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE REGARDING DISCUSSIONS WITH NIAC AND SETTLEMENT ISSUES | | | | |
| 2896478 | KJM | | 775.00 | $77.50 | 0.1 |
| 3/13/2026 | ANALYSIS OF CORRESPONDENCE RE MEDIATION BRIEF PREPARATION AND APPEAL ISSUES | | | | |
| 2896488 | KJM | | 775.00 | $77.50 | 0.1 |
| 3/16/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING SETTLEMENT PROPOSAL DISCUSSIONS | | | | |
| 2896603 | KJM | | 775.00 | $77.50 | 0.1 |
| 3/17/2026 | INITIAL REVIEW AND ANALYSIS OF VARIOUS PLEADINGS AND MEMO OF COSTS / ATTORNEYS FEES MOTIONS FORWARD BY DEFENSE COUNSEL FROM VALENTINES STATE COURT ACTION. | | | | |
| 2890600 | JMR | | 750.00 | $150.00 | 0.2 |
| 3/17/2026 | PREPARATION OF CORRESPONDENCE REGARDING MEETING WITH TRUSTEE TO DISCUSS MEDIATION ORDER | | | | |
| 2890517 | KJM | | 775.00 | $77.50 | 0.1 |
| 3/18/2026 | CONFERENCE CALL W/ TRUSTEE AND KJM RE: UPCOMING SETTLEMENT OFFER DEADLINE / POINTS TO RAISE IN MEDIATION BRIEF / GENERAL MEDIATION STRATEGY. | | | | |
| 2890821 | JMR | | 750.00 | $600.00 | 0.8 |
| 3/18/2026 | PREPARE INITIAL FIRST DRAFT EMAIL RE: MANDATORY SETTLEMENT OFFER PER JUDGE KWAN'S ORDER. | | | | |
| 2890884 | JMR | | 750.00 | $300.00 | 0.4 |
| 3/18/2026 | TELEPHONE CONFERENCE WITH TRUSTEE AND J ROTHBERG RE MEDIATION AND SETTLEMENT ISSUES WITH JUDGMENT CREDITOR | | | | |
| 2890977 | KJM | | 775.00 | $542.50 | 0.7 |
| 3/18/2026 | ANALYSIS OF CORRESPONDENCE REGARDING SETTLEMENT PROPOSAL TO JUDGMENT CREDITOR | | | | |
| 2890981 | KJM | | 775.00 | $77.50 | 0.1 |
| 3/19/2026 | FURTHER STRATEGIZE RE: INITIAL SETTLEMENT OFFER TO TRANSMIT TO VALENTINES. | | | | |
| 2890995 | JMR | | 750.00 | $150.00 | 0.2 |
| 3/19/2026 | CONTINUE DRAFT MEDIATION BRIEF. | | | | |
| 2891428 | JMR | | 750.00 | $1,050.00 | 1.4 |
| 3/19/2026 | PREPARATION OF DRAFT SETTLEMENT CORRESPONDENCE AND EMAIL EXCHANGE RE SAME | | | | |
| 2891003 | KJM | | 775.00 | $387.50 | 0.5 |

| | | | | |
|---|---|---|---|---|
| 3/19/2026 | EMAIL EXCHANGES WITH TRUSTEE RE SETTLEMENT PROPOSAL AND ANALYSIS OF RELATED CORRESPONDENCE | | | |
| 2891177 | KJM | 775.00 | $155.00 | 0.2 |
| 3/20/2026 | CONTINUE DRAFT MEDIATION BRIEF. | | | |
| 2891628 | JMR | 750.00 | $1,650.00 | 2.2 |
| 3/20/2026 | ANALYSIS OF CORRESPONDENCE TO APPELLATE COUNSEL RE SUMMARY OF APPEAL ISSUES AND RELATED ISSUES | | | |
| 2892302 | KJM | 775.00 | $77.50 | 0.1 |
| 3/23/2026 | FURTHER STRATEGIZE W/ TAF AND KJM RE: TRANSMISSION OF SETTLEMENT OFFER TO VALENTINE'S COUNSEL. | | | |
| 2891873 | JMR | 750.00 | $75.00 | 0.1 |
| 3/23/2026 | REVIEW AND ANALYSIS OF SETTLEMENT OFFER FROM VALENTINE'S COUNSEL; STRATEGIZE RE: RESPONSE TO SAME AND FURTHER CONTENT IN SETTLEMENT CONFERENCE STATEMENT | | | |
| 2891874 | JMR | 750.00 | $150.00 | 0.2 |
| 3/24/2026 | ANALYSIS OF FOLLOW UP CORRESPONDENCE FROM TRUSTEE RE APPEAL ISSUES | | | |
| 2892387 | KJM | 775.00 | $77.50 | 0.1 |
| 3/25/2026 | CONTINUE DRAFT SETTLEMENT CONFERENCE STATEMENT. | | | |
| 2892642 | JMR | 750.00 | $2,550.00 | 3.4 |
| 3/25/2026 | ANALYSIS OF APPELLATE COUNSEL ANALYSIS OF APPEAL ISSUES AND MERITS | | | |
| 2892753 | KJM | 775.00 | $77.50 | 0.1 |
| 3/25/2026 | ANALYSIS OF EMAIL EXCHANGE WITH APPELLATE COUNSEL RE APPEAL SUMMARY FOR MEDIATION BRIEF | | | |
| 2892757 | KJM | 775.00 | $77.50 | 0.1 |
| 3/26/2026 | CONTINUE DRAFT SETTLEMENT CONFERENCE STATEMENT. | | | |
| 2892805 | JMR | 750.00 | $3,150.00 | 4.2 |
| 3/27/2026 | FURTHER REVIEW AND REVISE SETTLEMENT CONFERENCE STATEMENT. | | | |
| 2893116 | JMR | 750.00 | $525.00 | 0.7 |
| 3/27/2026 | REVIEW AND ANALYSIS OF MEMO FROM EDWARD HSU RE: POINTS ON APPEAL; DRAFT CONDENSED AND SUMMARIZED VERSION FOR USE IN SETTLEMENT CONFERENCE BRIEF; FURTHER STRATEGIZE W/ | | | |
| 2893199 | JMR | 750.00 | $450.00 | 0.6 |

**DETAILED ACTIVITIES**

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 38**

**CASE # 10979** **From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 3/27/2026 | PREPARATION OF MEDIATION BRIEF | | | |
| 2893157 | KJM | 775.00 | $1,937.50 | 2.5 |
| 3/27/2026 | EMAIL EXCHANGES WITH TRUSTEE AND JMR RE MEDIATION BRIEF | | | |
| 2893158 | KJM | 775.00 | $155.00 | 0.2 |
| 3/27/2026 | ANALYSIS OF FURTHER REVISIONS TO MEDIATION BRIEF | | | |
| 2893159 | KJM | 775.00 | $77.50 | 0.1 |
| 3/27/2026 | ANALYSIS OF APPELLATE COUNSEL'S STATEMENT RE APPEAL MERITS AND ISSUES | | | |
| 2893963 | KJM | 775.00 | $155.00 | 0.2 |
| 3/27/2026 | ANALYSIS OF CORRESPONDENCE FROM J. KWAN RE MEDIATION AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2893966 | KJM | 775.00 | $77.50 | 0.1 |
| 3/30/2026 | MULTIPLE COMMS W/ KJM AND TAF RE: FINALIZATION OF SETTLEMENT CONFERENCE BRIEF TO JUDGE KWAN; FURTHER EDITS TO SAME; FURTHER STRATEGIZE RE: CARRIER'S POSITION; COORDINATE FINALIZATION AND TRANSMITTAL. | | | |
| 2893783 | JMR | 750.00 | $600.00 | 0.8 |
| 3/30/2026 | PREPARATION OF MEDIATION BRIEF | | | |
| 2896209 | KJM | 775.00 | $232.50 | 0.3 |
| 3/30/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE CASE ISSUES AND MEDIATION BRIEF | | | |
| 2896211 | KJM | 775.00 | $155.00 | 0.2 |
| 4/1/2026 | CONDUCT FURTHER IN DEPTH ANALYSIS OF VALENTINES' FEE MOTION AND DEBTOR'S MOTION TO TAX COSTS PER TRUSTEE'S REQUEST IN ADVANCE OF SETTLEMENT CONFERENCE. | | | |
| 2894306 | JMR | 750.00 | $975.00 | 1.3 |
| 4/1/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE AND JMR RE MEDIATION ISSUES AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2894114 | KJM | 775.00 | $155.00 | 0.2 |
| 4/1/2026 | ANALYSIS OF CORRESPONDENCE REGARDING MERITS OF VALENTINE'S ATTORNET FEE MOTION AND ISSUES RE SAME | | | |
| 2898790 | KJM | 775.00 | $77.50 | 0.1 |
| 4/3/2026 | CONTINUE REVIEW AND ANALYSIS OF MOTION FOR ATTORNEYS' FEES BY VALENTINES / MOTION TO TAX COSTS BY DEBTOR AND LIKELIHOOD OF OUTCOMES RE: SAME. | | | |
| 2895047 | JMR | 750.00 | $600.00 | 0.8 |

| | | | | |
|---|---|---|---|---|
| 4/3/2026 | ANALYSIS OF CORRESPONDENCE TO APPELLATE COUNSEL REGARDING MEETING WITH DEBTOR REPRESENTATIVES | | | |
| 2898809 | KJM | 775.00 | $77.50 | 0.1 |
| 4/3/2026 | ANALYSIS OF CORRESPONDENCE FROM MEDIATOR RE MEDIATION QUESTIONS/ISSUES | | | |
| 2898820 | KJM | 775.00 | $77.50 | 0.1 |
| 4/5/2026 | REVIEW OF EMAIL FROM J. KWAN RE: VARIOUS INQUIRIES PRIOR TO SETTLEMENT CONFERENCE; DRAFT RESPONSE TO SAME. | | | |
| 2896006 | JMR | 750.00 | $300.00 | 0.4 |
| 4/5/2026 | ANALYSIS OF DRAFT CORRESPONDENCE TO MEDIATOR EXPLAINING ISSUES | | | |
| 2898823 | KJM | 775.00 | $77.50 | 0.1 |
| 4/6/2026 | REVIEW OF FOLLOW UP EMAILS FORM JUDGE KWAN RE: INQUIRIES PRIOR TO SETTLEMENT CONFERENCE. | | | |
| 2896108 | JMR | 750.00 | $150.00 | 0.2 |
| 4/6/2026 | FURTHER REVIEW OF DOCKET OF UNDERLYING STATE COURT ACTION AND PAPERS RELATING TO DEBTOR'S MOTION FOR NEW TRIAL; REVIEW AND REVISE RESPONSE EMAIL TO JUDGE KWAN RE: VARIOUS INQUIRIES PRIOR TO SETTLEMENT CONFERENCE. | | | |
| 2896540 | JMR | 750.00 | $450.00 | 0.6 |
| 4/6/2026 | FOLLOW UP COMMS W/ J. KWAN RE: OBTAINING DOCUMENTS RE: MOTION FOR NEW TRIAL; EMAIL TO DEBTOR'S COUNSEL RE: SAME. | | | |
| 2896626 | JMR | 750.00 | $225.00 | 0.3 |
| 4/6/2026 | FURTHER STRATEGIZE RE: ATTENDANCE OF PARTIES AND DEBTOR REPRESENTATIVES AT SETTLEMENT CONFERENCE. | | | |
| 2896753 | JMR | 750.00 | $150.00 | 0.2 |
| 4/6/2026 | FOLLOW UP COMMUNICATION TO J. KWAN RE: MOTION FOR NEW TRIAL / PREPARE DROPBOX FOR SHARING DOCS RE: SAME. | | | |
| 2896754 | JMR | 750.00 | $225.00 | 0.3 |
| 4/6/2026 | REVIEW OF DEBTOR'S MOTION FOR NEW TRIAL / OPPOSITION / REPLY BRIEF AND ORDER. | | | |
| 2896756 | JMR | 750.00 | $975.00 | 1.3 |
| 4/6/2026 | PREPARATION OF PROPOSED RESPONSE TO JUDGE KWAN RE MEDIATION ISSUES AND EMAIL EXCHANGES RE SAME | | | |
| 2896610 | KJM | 775.00 | $542.50 | 0.7 |
| 4/6/2026 | ANALYSIS OF CORRESPONDENCE FROM JUDGE KWAN RE MEDIATION ISSUES | | | |
| 2896613 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE WITH TRUSTEE REGARDING MEDIATION DISCUSSION WITH J. KWAN | | | | |
| 2896637 | KJM | | 775.00 | $77.50 | 0.1 |
| 4/6/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING MOTION FOR NEW TRIAL AND RELATED PLEADINGS FILED IN STATE COURT PRE-PETITION | | | | |
| 2896639 | KJM | | 775.00 | $77.50 | 0.1 |
| 4/6/2026 | ANALYSIS OF CORRESPONDENCE B/W COUNSEL AND STATE COURT COUNSEL RE MOTION FOR NEW TRIAL | | | | |
| 2896669 | KJM | | 775.00 | $77.50 | 0.1 |
| 4/6/2026 | ANALYSIS OF POST-TRIAL MOTION DOCUMENTS AND PLEADINGS | | | | |
| 2896891 | KJM | | 775.00 | $775.00 | 1.0 |
| 4/6/2026 | ANALYSIS OF CORRESPONDENCE REGARDING CONFERENCE WITH APPELLATE COUNSEL AND MEDIATION AND RELATED ISSUES | | | | |
| 2896894 | KJM | | 775.00 | $77.50 | 0.1 |
| 4/7/2026 | STRATEGIZE W/ TAF AND KJM RE: UPCOMING MEDIATION AND UPCOMING CALL WITH APPELLATE COUNSEL AND DELTA REPRESENTATIVES. | | | | |
| 2896903 | JMR | | 750.00 | $150.00 | 0.2 |
| 4/7/2026 | ATTEND CONFERENCE CALL W/ APPELLATE COUNSEL, ENRIQUE AND ERICA GRILLO. | | | | |
| 2896905 | JMR | | 750.00 | $1,200.00 | 1.6 |
| 4/7/2026 | DEBRIEF W/ TRUSTEE AND KJM RE; CONFERENCE CALL AND FURTHER STRATEGIZE RE: UPCOMING CALL W/ JUDGE KWAN AND SETTLEMENT CONFERENCE. | | | | |
| 2896956 | JMR | | 750.00 | $375.00 | 0.5 |
| 4/7/2026 | FURTHER STRATEGIZE W/ TRUSTEE RE: LATEST COMMS FROM L. GRILLO AND PARTICIPATION IN UPCOMING MEDIATION. | | | | |
| 2897018 | JMR | | 750.00 | $150.00 | 0.2 |
| 4/7/2026 | RESEARCH RE: ISSUES PERTAINING TO STATUTE OF LIMITATIONS ARGUMENTS APPLICABLE TO CLAIMS OF MALPRACTICE BY DEBTOR AGAINST DEFENSE COUNSEL. | | | | |
| 2897026 | JMR | | 750.00 | $600.00 | 0.8 |
| 4/7/2026 | EMAIL EXCHANGE WITH TRUSTEE AND JMR RE PREPARATION FOR CONFERENCE CALL WITH APPELLATE COUNSEL | | | | |
| 2896895 | KJM | | 775.00 | $77.50 | 0.1 |
| 4/7/2026 | TELEPHONE CONFERENCE WITH APPELLATE COUNSEL AND DEBTOR REPRESENTATIVES RE APPEAL MERITS AND ISSUES | | | | |
| 2896952 | KJM | | 775.00 | $1,162.50 | 1.5 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 4/7/2026 | TELEPHONE CONFERENCE WITH TRUSTEE AND JMR RE MEDIATION PREPARATION AND RELATED ISSUES | | | |
| 2896955 | KJM | 775.00 | $387.50 | 0.5 |
| 4/7/2026 | EMAIL EXCHANGES WITH TRUSTEE RE DEBTOR PARTICIPATION IN MEDAITION | | | |
| 2898830 | KJM | 775.00 | $310.00 | 0.4 |
| 4/8/2026 | REVIEW OF FURTHER EMAILS FROM L. GRILLO RE: DEMAND TO POSTPONE MEDIATION / STRATEGIZE W/ TRUSTEE RE: RESPONSE TO SAME. | | | |
| 2897259 | JMR | 750.00 | $150.00 | 0.2 |
| 4/8/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING COMMUNICATIONS WITH DEBTOR REPRESENTATIVES REGARDING MEDIATION AND ISSUES RE SAME | | | |
| 2898923 | KJM | 775.00 | $77.50 | 0.1 |
| 4/9/2026 | REVIEW OF LATEST COMMS FROM L. GRILLO / TRUSTEE'S RESPONSE. | | | |
| 2897440 | JMR | 750.00 | $75.00 | 0.1 |
| 4/9/2026 | REVIEW AND PREPARE FOR INITIAL SETTLEMENT CONFERENCE CALL W/ JUDGE KWAN. | | | |
| 2897441 | JMR | 750.00 | $225.00 | 0.3 |
| 4/9/2026 | ATTEND VIDEOCONFERENCE CALL W/ J. KWAN RE: UPCOMING SETTLEMENT CONFERENCE. | | | |
| 2897442 | JMR | 750.00 | $900.00 | 1.2 |
| 4/9/2026 | DEBRIEF W/ KJM RE: RESULTS OF PRE-SETLTEMENT CONFERENCE MEETING WITH JUDGE KWAN. | | | |
| 2897638 | JMR | 750.00 | $150.00 | 0.2 |
| 4/9/2026 | PHONE CALL W/ TRUSTEE RE: RESULTS OF PRE-SETTLEMENT CONFERENCE MEETING WITH JUDGE KWAN AND GENERAL STRATEGY GOING INTO SETTLEMENT CONFERENCE. | | | |
| 2897640 | JMR | 750.00 | $450.00 | 0.6 |
| 4/9/2026 | ANALYSIS OF CASEFILE, MEDIATION STIPULATION AND TRUSTEE'S MEDIATION BRIEF IN PREPARATION FOR MEETING WITH MEDIATOR | | | |
| 2897673 | KJM | 775.00 | $387.50 | 0.5 |
| 4/9/2026 | ATTEND AND PARTICIPATE IN MEETING WITH MEDIATOR | | | |
| 2897674 | KJM | 775.00 | $930.00 | 1.2 |
| 4/9/2026 | TELEPHONE CONFERENCE WITH REGARDING DISCUSSIONS WITH MEDIATOR AND RELATED ISSUES | | | |
| 2897684 | KJM | 775.00 | $155.00 | 0.2 |

| | | | | |
|---|---|---|---|---|
| 4/9/2026 | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING MEDIATION ISSUES AND DISCUSSIONS WITH MEDIATOR | | | |
| 2897685 | KJM | 775.00 | $310.00 | 0.4 |
| 4/9/2026 | ANALYSIS OF CORRESPONDENCE TO TRUSTEE REGARDING DISCUSSIONS WITH MEDIATOR AND ISSUES RE SAME | | | |
| 2897692 | KJM | 775.00 | $77.50 | 0.1 |
| 4/10/2026 | COMMS W/ J. KWAN RE: SETTLEMENT CONFERENCE LOGISTICS. | | | |
| 2897811 | JMR | 750.00 | $75.00 | 0.1 |
| 4/10/2026 | MULTIPLE COMMS WITH APPELLATE COUNSEL / NIAC / COUNSEL FOR NIAC AND TRUSTEE RE: UPCOMING SETTLEMENT CONFERENCE. | | | |
| 2897842 | JMR | 750.00 | $300.00 | 0.4 |
| 4/10/2026 | FURTHER COMMS W/ TRUSTEE RE: STRATEGY FOR MEDIATION. | | | |
| 2897880 | JMR | 750.00 | $75.00 | 0.1 |
| 4/10/2026 | FOLLOW UP EMAILS WITH JUDGE KWAN RE: PARTICIPATION AT MEDIATION. | | | |
| 2897881 | JMR | 750.00 | $225.00 | 0.3 |
| 4/10/2026 | FURTHER COMMS W/ M. WILK RE: STRATEGY AT MEDIATION AND WHETHER ANY CONFLICT EXISTS. | | | |
| 2897887 | JMR | 750.00 | $75.00 | 0.1 |
| 4/10/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING MEDIATION ATTENDANCE AND ISSUES AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2897927 | KJM | 775.00 | $310.00 | 0.4 |
| 4/10/2026 | ANALYSIS OF CORRESPONDENCE FROM M. WILK RE MEDIATION ISSUES AND RELATED CORRESPONDENCE | | | |
| 2897928 | KJM | 775.00 | $77.50 | 0.1 |
| 4/11/2026 | ANALYSIS OF CORRESPONDENCE RE MEDIATION ISSUES | | | |
| 2898003 | KJM | 775.00 | $77.50 | 0.1 |
| 4/12/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE MEDIATION ATTENDANCE ISSUES AND PREPARATION OF CORRESPONDENCE RE MEDIATION STIPULATION AND RELATED ISSUES | | | |
| 2898931 | KJM | 775.00 | $310.00 | 0.4 |
| 4/12/2026 | ANALYSIS OF CASELAW PROVIDED BY MEDIATOR IN PREPARATION FOR MEDIATION | | | |
| 2898932 | KJM | 775.00 | $542.50 | 0.7 |

| | | | | |
|---|---|---|---|---|
| 4/13/2026 | FURTHER REVIEW AND PREPARE FOR SETTLEMENT CONFERENCE / REVIEW ORDERS AND CASE LAW FORWARDED BY JUDGE KWAN. | | | |
| 2898066 | JMR | 750.00 | $450.00 | 0.6 |
| 4/13/2026 | TELEPHONICALLY ATTEND SETTLEMENT CONFERENCE OF VALENTINES MATTER BEFORE JUDGE KWAN. | | | |
| 2898067 | JMR | 750.00 | $4,725.00 | 6.3 |
| 4/13/2026 | PREPARATION FOR AND ATTENDANCE AT MEDIATION WITH JUDGMENT CREDITOR | | | |
| 2898307 | KJM | 775.00 | $4,960.00 | 6.4 |
| 4/13/2026 | EMAIL EXCHANGES WITH TRUSTEE AND COUNSEL RE MEDIATION ISSUES | | | |
| 2898316 | KJM | 775.00 | $155.00 | 0.2 |
| 4/13/2026 | ANALYSIS OF MEDIATOR'S CERTIFICATE | | | |
| 2900126 | KJM | 775.00 | $77.50 | 0.1 |
| 4/14/2026 | REVIEW OF DEALPOINTS OF SETTLEMENT AGREEMENT; STRATEGIZE RE: FORM OF SETTLEMENT. | | | |
| 2898350 | JMR | 750.00 | $150.00 | 0.2 |
| 4/14/2026 | STRATEGIZE AND REVISE UPDATE FROM TRUSTEE TO DEBTOR'S OFFICERS. | | | |
| 2898490 | JMR | 750.00 | $150.00 | 0.2 |
| 4/14/2026 | BEGIN PREPARE LONG FORM SETTLEMENT AGREEMENT. | | | |
| 2898678 | JMR | 750.00 | $600.00 | 0.8 |
| 4/14/2026 | ANALYSIS OF SETTLEMENT POINTS AND CORRESPONDENCE RE SAME | | | |
| 2898722 | KJM | 775.00 | $310.00 | 0.4 |
| 4/14/2026 | PREPARATION OF DRAFT CORRESPONDENCE TO DEBTOR REPRESENTATIVE RE SETTLEMENT TERMS | | | |
| 2898723 | KJM | 775.00 | $542.50 | 0.7 |
| 4/15/2026 | CONTINUE DRAFT LONG FORM SETTLEMENT AGREEMENT. | | | |
| 2898960 | JMR | 750.00 | $1,050.00 | 1.4 |
| 4/15/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE SETTLEMENT ANALYSIS AND POINTS | | | |
| 2903026 | KJM | 775.00 | $155.00 | 0.2 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date** 11/1/2025
**To Date** 10/31/2026

| | | | | |
|---|---|---|---|---|
| 4/15/2026 | ANALYSIS OF TRUSTEE'S CORRESPONDENCE TO APPELLATE COUNSEL REGARDING SETTLEMENT | | | |
| 2903032 | KJM | 775.00 | $77.50 | 0.1 |
| 4/15/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE APPEAL BRIEFING SCHEDULE AND EXTENSION ISSUES RE SAME | | | |
| 2903036 | KJM | 775.00 | $77.50 | 0.1 |
| 4/16/2026 | FURTHER DRAFT / REVIEW / REVISE VALENTINES ACTION SETTLEMENT AGREEMENT. | | | |
| 2899055 | JMR | 750.00 | $300.00 | 0.4 |
| 4/16/2026 | ANALYSIS OF DRAFT SETTLEMENT AGREEMENT | | | |
| 2903055 | KJM | 775.00 | $310.00 | 0.4 |
| 4/16/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE SETTLEMENT INFORMATION REQUEST | | | |
| 2903057 | KJM | 775.00 | $77.50 | 0.1 |
| 4/16/2026 | ANALYSIS OF CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT STATUS | | | |
| 2903066 | KJM | 775.00 | $77.50 | 0.1 |
| 4/17/2026 | REVIEW OF TRUSTEE'S EDITS TO DRAFT VALENTINES SETTLEMENT; FURTHER REVISIONS TO SAME. | | | |
| 2899312 | JMR | 750.00 | $150.00 | 0.2 |
| 4/17/2026 | ANALYSIS OF CORRESPONDENCE AND COMMENTS/REVISIONS REGARDING SETTLEMENT AGREEMENT | | | |
| 2903549 | KJM | 775.00 | $155.00 | 0.2 |
| 4/20/2026 | FURTHER FOLLOW UP COMMUNICATIONS RE: LONG FORM SETTLEMENT AGREEMENT. | | | |
| 2899762 | JMR | 750.00 | $75.00 | 0.1 |
| 4/20/2026 | PREPARATION OF SETTLEMENT AGREEMENT | | | |
| 2899813 | KJM | 775.00 | $2,790.00 | 3.6 |
| 4/21/2026 | REVIEW AND REVISE LATEST VERSION OF DRAFT SETTLEMENT AGREEMENT OF VALENTINE'S CLAIMS. | | | |
| 2899766 | JMR | 750.00 | $375.00 | 0.5 |
| 4/21/2026 | FURTHER ROUNDS OF REVISION TO DRAFT SETTLEMENT AGREEMENT; STRATEGIZE W/ KJM RE: SAME; PREPARE CLEAN COPY / EMAIL TO COUNSEL FOR VALENTINES. | | | |
| 2899851 | JMR | 750.00 | $225.00 | 0.3 |

| Date | Description | Rate | Amount | Hours |
|---|---|---|---|---|
| 4/21/2026 | ANALYSIS OF FURTHER REVISIONS TO SETTLEMENT AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2899773 | KJM | 775.00 | $155.00 | 0.2 |
| 4/21/2026 | PREPARATION OF SETTLEMENT AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2899791 | KJM | 775.00 | $232.50 | 0.3 |
| 4/22/2026 | DRAFT EMAIL TO APPELLATE COUNSEL RE: STATUS OF LONG FORM SETTLEMENT AND REQUSETING STIPULATION TO CONTINUE BRIEFING DEADLINES / 9019 TIMING. | | | |
| 2900339 | JMR | 750.00 | $225.00 | 0.3 |
| 4/22/2026 | REVIEW AND ANALYSIS OF PROPOSED CHANGES TO SETTLEMENT AGREEMENT FROM COUNSEL FOR VALENTINES; EMAIL TO TRUSTEE RE; SAME. | | | |
| 2900342 | JMR | 750.00 | $300.00 | 0.4 |
| 4/22/2026 | ANALYSIS OF APPLICATION TO EXTEND DEADLINE TO FILE APPEAL BRIEF AND RELATED CORRESPONDENCE FROM APPELLATE COUNSEL | | | |
| 2903582 | KJM | 775.00 | $77.50 | 0.1 |
| 4/22/2026 | ANALYSIS OF PROPOSED REVISIONS TO SETTLEMENT AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2903586 | KJM | 775.00 | $77.50 | 0.1 |
| 4/23/2026 | COMMS W/ APPELLATE COUNSEL RE: STRATEGIZING RE: LENGTH OF REQUEST FOR CONTINUANCE FOR APPELLATE COURT. | | | |
| 2900554 | JMR | 750.00 | $150.00 | 0.2 |
| 4/23/2026 | FURTHER REVIEW AND STRATEGIZE RE: LATEST EDITS TO SETTLEMENT AGREEMENT WITH VALENTINES. | | | |
| 2900559 | JMR | 750.00 | $150.00 | 0.2 |
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO JUDGMENT CREDITOR RE APPEAL DEADLINES AND ISSUES AND RELATED MULTIPLE CORRESPONDENCE | | | |
| 2903588 | KJM | 775.00 | $155.00 | 0.2 |
| 4/24/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM COUNSEL TO JUDGMENT CREDITOR RE EXTENSION OF APPEAL DEADLINES AND AGREEMENT RE SAME AND RELATED EMAIL EXCHANGES | | | |
| 2903594 | KJM | 775.00 | $155.00 | 0.2 |
| 4/24/2026 | PREPARATION OF MULTIPLE EMAILS AND EXCHANGES REGARDING SETTLEMENT AGREEMENT TERMS AND PAYMENT TERMS AND PREPARATION OF REVISIONS RE SAME | | | |
| 2903597 | KJM | 775.00 | $232.50 | 0.3 |
| 4/27/2026 | REVIEW AND ANALYSIS OF FURTHER REDLINES EDITS TO SETTLEMENT AGREEMENT FROM PLAINTIFF'S COUNSEL (VALENTINES); STRATEGIZE RE: SAME. | | | |
| 2901132 | JMR | 750.00 | $300.00 | 0.4 |

| | | | | |
|---|---|---|---|---|
| 4/27/2026 | ANALYSIS OF REVISIONS TO SETTLEMENT AGREEMENT AND EMAIL EXCHANGES RE SAME | | | |
| 2903621 | KJM | 775.00 | $155.00 | 0.2 |
| 4/28/2026 | REVIEW AND FINALIZE SETTLEMENT AGREEMENT; DRAFT EMAIL TO COUNSEL FOR VALENTINES RE: SAME. | | | |
| 2901249 | JMR | 750.00 | $225.00 | 0.3 |
| 4/28/2026 | ANALYSIS OF CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT AND FINAL REVISIONS THERETO | | | |
| 2901299 | KJM | 775.00 | $77.50 | 0.1 |
| 4/29/2026 | COMMS W/ APPELLATE COUNSEL RE: STATUS OF SETTLEMENT NEGOTIATIONS / EXECUTIONS / UPCOMING DEADLINES. | | | |
| 2901638 | JMR | 750.00 | $75.00 | 0.1 |
| 4/29/2026 | COORDINATE RE: EXECUTION OF SETTLEMENT / COMMS W/ COUNSEL FOR VALENTINES RE: SAME. | | | |
| 2901639 | JMR | 750.00 | $150.00 | 0.2 |
| 4/29/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE APPELLATE BRIEFING ISSUES AND DEADLINES | | | |
| 2904304 | KJM | 775.00 | $155.00 | 0.2 |
| 4/29/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT FINALIZATION AND EXECUTION | | | |
| 2904310 | KJM | 775.00 | $77.50 | 0.1 |
| 5/1/2026 | COMMS W/ APPELLATE COUNSEL RE: FINALIZATION OF SETTLEMENT AGREEMENT WITH VALENTINES. | | | |
| 2902288 | JMR | 750.00 | $75.00 | 0.1 |
| 5/1/2026 | COMMS W/ TAF RE: APPELLATE COUNSEL REQUEST AND NEXT STEPS RE: 9019 MOTION. | | | |
| 2902415 | JMR | 750.00 | $75.00 | 0.1 |
| 5/1/2026 | COMMS W/ REPRESENTATIVE FROM NIAC RE: PAYMENT OF FINAL SETTLEMENT FIGURES FROM CARRIER AND NEXT STEPS RE: COURT APPROVAL. | | | |
| 2902416 | JMR | 750.00 | $75.00 | 0.1 |
| 5/1/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING APPEAL BRIEFING DEADLINE EXTENSION REQUEST AND STATUS OF SAME | | | |
| 2905250 | KJM | 775.00 | $155.00 | 0.2 |
| 5/1/2026 | ANALYSIS OF CORRESPONDENCE REGARDING NIAC SETTLEMENT PAYMENT ISSUES | | | |
| 2905258 | KJM | 775.00 | $77.50 | 0.1 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 5/4/2026 | REVIEW COMMS RE: FINALIZATION OF SETTLEMENT. | | | | |
| 2903516 | JMR | 750.00 | $75.00 | 0.1 | |
| 5/4/2026 | ANALYSIS OF CORRESPONDENCE REGARDING APPEAL DEADLINES | | | | |
| 2911594 | KJM | 775.00 | $77.50 | 0.1 | |
| 5/4/2026 | ANALYSIS OF CA COURT OF APPEAL NOTICE RE DOCKET ENTRY | | | | |
| 2911602 | KJM | 775.00 | $77.50 | 0.1 | |
| 5/11/2026 | REVIEW AND ANALYSIS OF DRAFT 9019 MOTION / STRATEGIZE RE: CONTENTS OF SAME. | | | | |
| 2905970 | JMR | 750.00 | $300.00 | 0.4 | |
| 5/11/2026 | PREPARATION OF SETTLEMENT MOTION | | | | |
| 2906142 | KJM | 775.00 | $3,642.50 | 4.7 | |
| 5/12/2026 | PREPARATION OF SETTLEMENT MOTION | | | | |
| 2906152 | KJM | 775.00 | $620.00 | 0.8 | |
| 5/19/2026 | ANALYSIS OF OPPOSITION TO SETTLEMENT MOTION | | | | |
| 2908517 | KJM | 775.00 | $620.00 | 0.8 | |
| 5/20/2026 | INITIAL REVIEW AND ANALYSIS OF OPPOSITION TO SETTLEMENT FILED BY DEBTOR; STRATEGIZE RE: SAME. | | | | |
| 2907779 | JMR | 750.00 | $300.00 | 0.4 | |
| 5/20/2026 | STRATEGIZE W/ KJM RE: INCLUDING IN REPLY BRIEF RE: SETTLEMENT APPROVAL MOTION INFORMATION, POINTS, AND AUTHORITIES RE: JUDGMENT CREDITOR'S PENDING MOTION FOR ATTORNEY'S FEES. | | | | |
| 2907797 | JMR | 750.00 | $225.00 | 0.3 | |
| 5/20/2026 | RESEARCH REGARDING PARTY IN INTEREST REQUIREMENTS AND STANDING ISSUES PERTAINING TO OPPOSITION TO MOTION TO APPROVE SETTLEMENT | | | | |
| 2908518 | KJM | 775.00 | $1,085.00 | 1.4 | |
| 5/20/2026 | RESEARCH REGARDING ISSUES REGARDING ESTATE FUNDS, DONOR RESTRICTION AND TRUST ISSUES AND DEBTOR'S FINANCIAL DISCLOSURES AND REPRESENTATIONS | | | | |
| 2908519 | KJM | 775.00 | $1,550.00 | 2.0 | |
| 5/20/2026 | PREPARATION OF REPLY TO OPPOSITION TO MOTION TO APPROVE SETTLEMENT | | | | |
| 2908520 | KJM | 775.00 | $5,115.00 | 6.6 | |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 5/20/2026 | PREPARATION OF CORRESPONDENCE TO APPELLATE COUNSEL RE OPPOSITION TO SETTLEMENT MOTION | | | |
| 2908526 | KJM | 775.00 | $77.50 | 0.1 |
| 5/21/2026 | REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF 9019 MOTION TO SETTLE VALENTINES CLAIM. | | | |
| 2907991 | JMR | 750.00 | $900.00 | 1.2 |
| 5/21/2026 | PREPARATION OF REPLY TO OPPOSITION TO SETTLEMENT MOTION AND COMMENTS THERETC | | | |
| 2912339 | KJM | 775.00 | $310.00 | 0.4 |
| 5/21/2026 | ANALYSIS OF CORRESPONDENCE FROM R. LUTHMANN RE "PRESS INQUIRY" AND RELATED EMAILS | | | |
| 2912340 | KJM | 775.00 | $77.50 | 0.1 |
| 5/21/2026 | PREPARATION OF MULTIPLE CORRESPODNENCE REGARDING REPLY TO OPPOSITION | | | |
| 2912342 | KJM | 775.00 | $155.00 | 0.2 |
| 5/22/2026 | FURTHER STRATEGIZE W/ FURTHER DECLARATIONS IN SUPPORT OF REPLY TO 9019 MOTION. | | | |
| 2908466 | JMR | 750.00 | $150.00 | 0.2 |
| 5/22/2026 | EMAIL EXCHANGES RE OPPOSITION TO SETTLEMENT AND ISSUES RE SAME | | | |
| 2912356 | KJM | 775.00 | $232.50 | 0.3 |
| 5/22/2026 | EMAIL EXCHANGES WITH SPECIAL COUNSEL RE DECLARATION IN SUPPORT OF SETTLEMENT MOTION | | | |
| 2912358 | KJM | 775.00 | $155.00 | 0.2 |
| 5/22/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE AND COMPILE DOCUMENTS RE SAME | | | |
| 2912359 | KJM | 775.00 | $775.00 | 1.0 |
| 5/23/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING CASE FILE AND PLEADINGS | | | |
| 2912360 | KJM | 775.00 | $77.50 | 0.1 |
| 5/24/2026 | PREPARATION OF REPLY, DECLARATION IN SUPPORT AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF SETTLEMENT MOTION | | | |
| 2908510 | KJM | 775.00 | $1,472.50 | 1.9 |
| 5/25/2026 | COMMS W/ TAF AND KJM RE: REPLY TO 9019 MOTION. | | | |
| 2908662 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 5/25/2026 | FURTHER DRAFT AND REVISE REPLY BRIEF IN SUPPORT OF 9019 MOTION RE: VALENTINES SETTLEMENT; FURTHER RESEARCH RE: LODESTAR MULTIPLIER FACTORS; REVISIONS TO TAF DECL. IN SUPPORT OF SAME. | | | |
| 2908663 | JMR | 750.00 | $1,275.00 | 1.7 |
| 5/25/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING REPLY TO OPPOSITION TO SETTLEMENT MOTION AND RELATED ISSUES | | | |
| 2912367 | KJM | 775.00 | $77.50 | 0.1 |
| 5/25/2026 | ANALYSIS OF REVISIONS TO REPLY TO OPPOSITION TO SETTLEMENT MOTION AND RELATED CORRESPONDENCE | | | |
| 2912369 | KJM | 775.00 | $155.00 | 0.2 |
| 5/26/2026 | FURTHER REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF 9019 MOTION TO APPROVE VALENTINES SETTLEMENT. | | | |
| 2908707 | JMR | 750.00 | $600.00 | 0.8 |
| 5/26/2026 | REVIEW AND ANALYSIS OF DRAFT DECLARATION BY EDWARD HSU IN SUPPORT OF REPLY ISO 9019 MOTION; STRATEGIZE W/ KJM RE: SAME. | | | |
| 2908799 | JMR | 750.00 | $225.00 | 0.3 |
| 5/26/2026 | PREPARATION OF REPLY TO OPPOSITION TO SETTLEMENT MOTION AND DECLARATIONS IN SUPPORT OF REPLY | | | |
| 2912374 | KJM | 775.00 | $2,635.00 | 3.4 |
| 5/26/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF REPLY BRIEF | | | |
| 2912387 | KJM | 775.00 | $310.00 | 0.4 |
| 5/27/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE CASE ISSUES AND STATUS | | | |
| 2912391 | KJM | 775.00 | $232.50 | 0.3 |
| 5/29/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO DIRECTORS AND OFFICERS RE SETTLEMENT ISSUES | | | |
| 2909603 | KJM | 775.00 | $310.00 | 0.4 |
| 5/29/2026 | TELEPHONE CONFERENCE WITH TRUSTEE REGARDING DISCUSSIONS WITH COUNSEL TO DIRECTORS AND OFFICERS | | | |
| 2909604 | KJM | 775.00 | $155.00 | 0.2 |
| 5/29/2026 | ANALYSIS OF REQUEST FOR ADDITIONAL TIME TO FILE OPENING BRIEF IN APPEAL AND PREPARATION OF COMMENTS THERETO | | | |
| 2909607 | KJM | 775.00 | $155.00 | 0.2 |
| 5/29/2026 | ANALYSIS OF OBJECTIONS TO DECLARATIONS AND REQUEST FOR JUDICIAL NOTICE | | | |
| 2909613 | KJM | 775.00 | $155.00 | 0.2 |

# DETAILED ACTIVITIES

**Dedication & Everlasting Love to Animals** **11/13/2026** **Page # 50**

**CASE # 10979** **From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE FROM APPELLATE COUNSEL RE APPEAL STATUS AND DEADLINES | | | |
| 2912410 | KJM | 775.00 | $77.50 | 0.1 |
| 5/29/2026 | TELEPHONE CONFERENCE WITH SETTLEMENT DISCUSSIONS WITH COUNSEL TO DIRECTORS AND OFFICERS | | | |
| 2912412 | KJM | 775.00 | $310.00 | 0.4 |
| 5/29/2026 | TELEPHONE CONFERENCE WITH TRUSTEE RE SETTLEMENT ISSUES AND CASE STATUS | | | |
| 2912413 | KJM | 775.00 | $387.50 | 0.5 |
| 5/30/2026 | ANALYSIS OF SETTLEMENT DISCUSSION AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2912417 | KJM | 775.00 | $155.00 | 0.2 |
| 5/31/2026 | PREPARATION OF CORRESPONDENCE RE SETTLEMENT DISCUSSIONS WITH COUNSEL TO D'S & O'S | | | |
| 2912428 | KJM | 775.00 | $77.50 | 0.1 |
| 6/1/2026 | PREPARATION FOR HEARING ON SETTLEMENT MOTION AND REVIEW OF CASE FILE RE SAME | | | |
| 2912434 | KJM | 775.00 | $1,395.00 | 1.8 |
| 6/1/2026 | ANALYSIS OF SETTLEMENT CORRESPONDENCE AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2912440 | KJM | 775.00 | $77.50 | 0.1 |
| 6/1/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO D'S & O'S RE SETTLEMENT DISCUSSIONS | | | |
| 2912443 | KJM | 775.00 | $155.00 | 0.2 |
| 6/2/2026 | PREPARATION FOR AND APPEARANCE AT HEARING ON SETTLEMENT MOTION | | | |
| 2913237 | KJM | 775.00 | $2,557.50 | 3.3 |
| 6/2/2026 | MULTIPLE PHONE CONFERENCES WITH COUNSEL TO OBJECTING PARTIES AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2913248 | KJM | 775.00 | $155.00 | 0.2 |
| 6/3/2026 | ANALYSIS OF CORRESPONDENCE RE EXTENSION OF TIME TO FILE APPEAL BRIEF | | | |
| 2914154 | KJM | 775.00 | $77.50 | 0.1 |
| 6/8/2026 | REVIEW AND ANALYSIS OF DRAFT PROPOSED ORDER GRANTING 9019 MOTION / STRATEGIZE RE: ADDITIONAL CONTENT; EMAIL TO KJM RE: SAME. | | | |
| 2913325 | JMR | 750.00 | $225.00 | 0.3 |

| | | | | |
|---|---|---|---|---|
| 6/8/2026 | PREPARATION OF PROPOSED ORDER ON SETTLEMENT MOTION | | | |
| 2913098 | KJM | 775.00 | $542.50 | 0.7 |
| 6/10/2026 | ANALYSIS OF CORRESPONDENCE FROM D&O COUNSEL REGARDING RECONSTITUTED BOARD | | | |
| 2914601 | KJM | 775.00 | $77.50 | 0.1 |
| 6/10/2026 | PREPARATION OF PROPOSED ORDER ON SETTLEMENT MOTION AND EMAIL EXCHANGES WITH TRUSTEE RE SAME | | | |
| 2914605 | KJM | 775.00 | $155.00 | 0.2 |
| 6/11/2026 | REVIEW OF REVISED PROPOSED ORDER RE: 9019 MOTION; EMAILS W/ KJM RE: SAME. | | | |
| 2914034 | JMR | 750.00 | $150.00 | 0.2 |
| 6/12/2026 | PREPARATION OF DRAFT SETTLEMENT CORRESPONDENCE RE CASE DISMISSAL AND EMAIL EXCHANGE WITH TRUSTEE RE SAME | | | |
| 2914390 | KJM | 775.00 | $620.00 | 0.8 |
| 6/18/2026 | ANALYSIS OF AUDIT REPORTS AND PREPARATION OF CORRESPONDENCE TO COUNSEL TO D'S&O'S REGARDING PREPETITION TRANSFERS TO RELATED PARTIES | | | |
| 2915783 | KJM | 775.00 | $310.00 | 0.4 |
| 6/21/2026 | EMAIL EXCHANGE WITH K BERGLUND RE TRUSTEE REQUESTS FOR INFORMATION AND ISSUES RE SAME | | | |
| 2919317 | KJM | 775.00 | $77.50 | 0.1 |
| 6/30/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING EFFECTIVE DATE OF SETTLEMENT AGREEMENT | | | |
| 2918727 | KJM | 775.00 | $155.00 | 0.2 |
| 6/30/2026 | ANALYSIS OF CASH MANAGEMENT AND INVESTMENT ACCOUNT ORDERS AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | |
| 2918728 | KJM | 775.00 | $155.00 | 0.2 |
| 6/30/2026 | EMAIL EXCHANGE WITH TRUSTEE REGARDING INSURANCE POLICY PAYMENT | | | |
| 2918730 | KJM | 775.00 | $77.50 | 0.1 |
| 6/30/2026 | PREPARATION OF CORRESPONDENCE TO COUNSELS TO OBJECTING PARTIES AND JUDGMENT CREDITORS RE NOTICE OF EFFECTIVE DATE OF SETTLEMENT AND PREPARATION OF RELATED CORRESPONDENCE TO TRUSTEE | | | |
| 2918814 | KJM | 775.00 | $155.00 | 0.2 |
| 7/1/2026 | ANALYSIS OF CORRESPONDENCE REGARDING INSTRUCTIONS FOR SETTLEMENT PAYMENT | | | |
| 2925923 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 7/1/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO INSURANCE CARRIER RE SETTLEMENT PAYMENT | | | |
| 2925934 | KJM | 775.00 | $77.50 | 0.1 |
| 7/2/2026 | ANALYSIS OF CORRESPONDENCE WITH COUNSEL TO JUDGMENT CREDITOR REGARDING SETTLEMENT PAYMENT | | | |
| 2928641 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE REGARDING INSURANCE PROCEEDS STATUS AND ISSUES | | | |
| 2928918 | KJM | 775.00 | $77.50 | 0.1 |
| 7/6/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO D'S&O'S RE STATUS OF RESPONSE; ANALYSIS OF RESPONSE THERETO | | | |
| 2929047 | KJM | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | EMAIL EXCHANGE WITH K. BERGLUND RE CASE CONFERENCE CALL | | | |
| 2921236 | KJM | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF EMAIL EXCHANGE WITH COUNSEL TO JUDGMENT CREDITOR RE SETTLEMENT PAYMENT | | | |
| 2921252 | KJM | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | EMAIL EXCHANGE REGARDING INSURANCE PROCEEDS AND PAYMENT INSTRUCTIONS RE SAME | | | |
| 2921455 | KJM | 775.00 | $77.50 | 0.1 |
| 7/14/2026 | REVIEW SETTLEMENT AGREEMENT AND STATUS OF SAME; COMMS W/ TRUSTEE RE: SAME; EMAILS WITH APPELLATE COUNSEL RE: NEXT STEPS / STIPULATING TO DISMISS. | | | |
| 2923050 | JMR | 750.00 | $225.00 | 0.3 |
| 7/14/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING APPEAL BRIEFING DEADLINE | | | |
| 2923172 | KJM | 775.00 | $77.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF STIPULATION TO DISMISS APPEAL WITH PREJUDICE AND CORRESPONDENCE RE SAME | | | |
| 2923761 | KJM | 775.00 | $155.00 | 0.2 |
| 7/17/2026 | EMAIL EXCHANGE WITH COUNSEL TO CA AG RE CASE ISSUES | | | |
| 2925911 | KJM | 775.00 | $77.50 | 0.1 |
| 7/17/2026 | TELEPHONE CONFERENCE WITH COUNSEL TO CA AG RE CASE STATUS AND ISSUES | | | |
| 2925912 | KJM | 775.00 | $155.00 | 0.2 |

| | | | | |
|---|---|---|---|---|
| 7/17/2026 | PREPARATION OF CORRESPONDENCE CONNECTING COUNSEL TO DIRECTORS AND OFFICERS WITH COUNSEL TO CA AG | | | |
| 2925914 | KJM | 775.00 | $77.50 | 0.1 |
| 7/17/2026 | ANALYSIS OF DISTRICT COURT CRIMINAL PROCEEDINGS VS. LEO GRILLO AND CASE DOCKET AND FILED PLEADINGS RE SAME | | | |
| 2925915 | KJM | 775.00 | $387.50 | 0.5 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE AND DOCUMENTS RE APPEAL STATUS | | | |
| 2929660 | KJM | 775.00 | $77.50 | 0.1 |
| 8/4/2026 | TELEPHONE CONFERENCE WITH JUSTIN LEE RE SHEHEE V. DELTA MATTER | | | |
| 2929001 | KJM | 775.00 | $77.50 | 0.1 |
| 8/4/2026 | PREPARATION OF CORRESPONDENCE TO JUSTIN LEE RE SHEHEE V. DELTA MATTER | | | |
| 2929002 | KJM | 775.00 | $77.50 | 0.1 |
| 8/4/2026 | EMAIL EXCHANGE WITH COUNSEL RE SHAHEE LITIGATION | | | |
| 2929346 | KJM | 775.00 | $77.50 | 0.1 |
| 8/5/2026 | TELEPHONE CONFERENCE WITH COUNSEL REGARDING SHEHEE DEMAND LETTER AND RELATED MATTERS | | | |
| 2930010 | KJM | 775.00 | $155.00 | 0.2 |
| 8/5/2026 | PREPARATION OF CORRESPONDENCE TO TRUSTEE REGARDING SHEHEE DEMAND LETTER AND RELATED ISSUES | | | |
| 2930011 | KJM | 775.00 | $77.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF DEMAND LETTER AND RESPONSE RE SHEHEE CLAIMS | | | |
| 2930022 | KJM | 775.00 | $155.00 | 0.2 |
| 8/5/2026 | EMAIL EXCHANGE WITH TRUSTEE RE SHEHEE MATTER | | | |
| 2930023 | KJM | 775.00 | $77.50 | 0.1 |
| 8/5/2026 | PREPARATION OF CORRESPONDENCE TO RON BRAND REGARDING ENGAGEMENT AGREEMENT FOR SHEHEE MATTER | | | |
| 2930025 | KJM | 775.00 | $77.50 | 0.1 |
| 8/6/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE INSPERITY AND SHEHEE CLAIM ISSUES | | | |
| 2936410 | KJM | 775.00 | $77.50 | 0.1 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2026 | ANALYSIS OF CORRESPONDENCE RE SHEHEE LITIGATION | | | | |
| 2930868 | KJM | | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF SETTLEMENT TERMS WITH JUDGMENT CREDITOR AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE QUARTERLY PAYMENT PROVISIONS | | | | |
| 2931721 | KJM | | 775.00 | $155.00 | 0.2 |
| 8/13/2026 | PREPARATION OF FOLLOW UP CORRESPONDENCE TO COUNSEL TO DIRECTORS AND OFFICERS AND CA ATTORNEY RE STATUS OF DISCUSSIONS | | | | |
| 2931722 | KJM | | 775.00 | $77.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF SHEHEE SETTLEMENT PROPOSAL CORRESPONDENCE | | | | |
| 2936781 | KJM | | 775.00 | $77.50 | 0.1 |
| 8/27/2026 | ANALYSIS OF CORRESPONDENCE RE SHEHEE LITIGATION AND PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | | | | |
| 2934829 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF PRIOR CORRESPONDENCE AND DOCUMENTS RE SHEHEE LITIGATION/CLAIM AND PREPARATION OF CORRESPONDENCE TO INSURANCE DEFENSE COUNSEL RE SAME | | | | |
| 2938800 | KJM | | 775.00 | $232.50 | 0.3 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE FROM RON BRAND RE SHEHEE LITIGATION | | | | |
| 2943687 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/11/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO PETITIONER RE VANGUARD FUNDS AND AUTOMATIC STAY | | | | |
| 2946205 | KJM | | 775.00 | $310.00 | 0.4 |
| 9/16/2026 | REVIEW DOCKET TO DETERMINE WHETHER STATUS CONFERENCE RE: BK STILL ON CALENDAR; REVIEW OF STATUS OF SETTLEMENT AND TERMS IN SETTLEMENT RE: DISMISSAL; STRATEGIZE RE: SAME; EMAIL TO TRUSTEE RE: SAME. | | | | |
| 2940912 | JMR | | 750.00 | $225.00 | 0.3 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE RE SETTLEMENT PAYMENT AND STATUS OF SAME | | | | |
| 2946293 | KJM | | 775.00 | $77.50 | 0.1 |
| 9/17/2026 | DRAFT EMAIL TO COUNSEL FOR VALENTINES RE: UPCOMING STATUS CONFERENCE AND INQUIRY INTO TIMING OF DISMISSAL. | | | | |
| 2940940 | JMR | | 750.00 | $75.00 | 0.1 |
| 9/17/2026 | ANALYSIS OF CORRESPONDENCE RE STATUS OF SETTLEMENT PAYMENTS | | | | |
| 2946295 | KJM | | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**



**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date 11/1/2025**
**To Date 10/31/2026**

| | | | | |
|---|---|---|---|---|
| 9/17/2026 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING STATE COURT CASE STATUS CONFERENCE AND SETTLEMENT AGREEMENT RE SAME | | | |
| 2946296 | KJM | 775.00 | $155.00 | 0.2 |
| 9/18/2026 | PREPARE FOR AND TELEPHONICALLY ATTEND HEARING ON STATUS CONFERENCE RE: BANKRUPTCY IN STATE COURT VALENTINES ACTION; UPDATE TO TRUSTEE RE: SAME. | | | |
| 2941248 | JMR | 750.00 | $525.00 | 0.7 |
| 9/18/2026 | ANALYSIS OF EMAIL EXCHANGES WITH STATE COURT COUNSEL RE CASE STATUS CONFERENCE | | | |
| 2946311 | KJM | 775.00 | $77.50 | 0.1 |
| 10/5/2026 | ANALYSIS OF CORRESPONDENCE FROM RON BRAND RE SHEHEE CLAIMS AND STATUS | | | |
| 2946948 | KJM | 775.00 | $77.50 | 0.1 |
| 10/6/2026 | ANALYSIS OF CORRESPONDENCE FROM D ELDAN RE STATUS OF HIS REVIEW OF CASE ISSUES | | | |
| 2946918 | KJM | 775.00 | $77.50 | 0.1 |
| 10/6/2026 | PREPARATION OF CORRESPONDENCE TO KEITH BERGLUND RE STATUS OF REQUESTS FOR INFORMATION AND DOCUMENTS | | | |
| 2946957 | KJM | 775.00 | $77.50 | 0.1 |
| 10/6/2026 | ANALYSIS OF CORRESPONDENCE FROM RON BRAND RE SHEHEE CLAIM ISSUES | | | |
| 2947117 | KJM | 775.00 | $77.50 | 0.1 |
| 10/19/2026 | EMAIL EXCHANGE WITH RON BRAND RE SHEHEE CLAIM | | | |
| 2949538 | KJM | 775.00 | $77.50 | 0.1 |
| 10/19/2026 | EMAIL EXCHANGE RE STATUS OF DEBTOR REPS DISCUSSIONS WITH CA AG | | | |
| 2949571 | KJM | 775.00 | $77.50 | 0.1 |
| 10/21/2026 | PREPARATION OF RELEASE LANGUAGE FOR SHEHEE SETTLEMENT AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2950471 | KJM | 775.00 | $310.00 | 0.4 |
| 10/21/2026 | ANALYSIS OF CORRESPONDENCE FROM RON BRAND RE SHEHEE SETTLEMENT | | | |
| 2950475 | KJM | 775.00 | $77.50 | 0.1 |
| 10/21/2026 | ANALYSIS OF CORRESPONDENCE FROM E GRILLO RE SETTLEMENT WITH SHEHEE AND RELEASE ISSUES | | | |
| 2950488 | KJM | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



10/22/2026 EMAIL EXCHANGES WITH RON BRAND RE SETTLEMENT AGREEMENT WITH SHEHEE AND RELEASE LANGUAGE

| | | | | |
|---|---|---|---|---|
| 2950684 | KJM | 775.00 | $155.00 | 0.2 |

| | | |
|---|---|---|
| **Total** | **$116,187.50** | **152.3** |

**99 - MISCELLANEOUS**

3/4/2026 ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING CRIMINAL COMPLAINT VS. LEO GRILLO

| | | | | |
|---|---|---|---|---|
| 2890149 | KJM | 775.00 | $387.50 | 0.5 |

3/4/2026 ANALYSIS OF CRIMINAL COMPLAINT VS. LEO GRILLO AND ARTICLES

| | | | | |
|---|---|---|---|---|
| 2890150 | KJM | 775.00 | $465.00 | 0.6 |

3/4/2026 TELEPHONE CONFERENCE WITH TRUSTEE RE COMPLAINT VS. LEO GRILLO

| | | | | |
|---|---|---|---|---|
| 2890151 | KJM | 775.00 | $155.00 | 0.2 |

3/4/2026 TELEPHONE CONFERENCE WITH COUNSEL TO JUDGMENT CREDITOR RE COMPLIANT VS. LEO GRILLO AND MEDIATION AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2890152 | KJM | 775.00 | $310.00 | 0.4 |

| | | |
|---|---|---|
| **Total** | **$1,317.50** | **1.7** |

# INDIVIDUAL ACTIVITIES

**11/13/2026** **Page 1**

**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| KJM | 0.4 | 775.00 | $310.00 |
| **Total Hours** | **0.4** | **Total Fees** | **$310.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

**02 - ASSET DISPOSITION**

| | | | |
|---|---|---|---|
| KJM | 5.0 | 725.00 | $3,625.00 |
| KJM | 3.2 | 775.00 | $2,480.00 |
| **Total Hours** | **8.2** | **Total Fees** | **$6,105.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| KJM | 0.1 | 725.00 | $72.50 |
| KJM | 2.2 | 775.00 | $1,705.00 |
| **Total Hours** | **2.3** | **Total Fees** | **$1,777.50** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| JK | 0.9 | 300.00 | $270.00 |
| KJM | 2.6 | 725.00 | $1,885.00 |
| KJM | 15.2 | 775.00 | $11,780.00 |
| KYC | 2.5 | 300.00 | $750.00 |
| VII | 1.1 | 300.00 | $330.00 |
| **Total Hours** | **22.3** | **Total Fees** | **$15,015.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| KJM | 1.5 | 775.00 | $1,162.50 |
| **Total Hours** | **1.5** | **Total Fees** | **$1,162.50** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 07 - FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| KJM | 7.9 | 725.00 | $5,727.50 |
| KJM | 6.1 | 775.00 | $4,727.50 |
| **Total Hours** | **14.0** | **Total Fees** | **$10,455.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

**09 - FINANCING**

| | | | |
|---|---|---|---|
| KJM | 5.3 | 725.00 | $3,842.50 |
| KJM | 12.5 | 775.00 | $9,687.50 |
| **Total Hours** | **17.8** | **Total Fees** | **$13,530.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

**12 - PLAN AND DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| KJM | 0.2 | 775.00 | $155.00 |
| **Total Hours** | **0.2** | **Total Fees** | **$155.00** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

## 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| JMR | 3.1 | 725.00 | $2,247.50 |
| JMR | 53.8 | 750.00 | $40,350.00 |
| KJM | 6.9 | 725.00 | $5,002.50 |
| KJM | 88.5 | 775.00 | $68,587.50 |
| **Total Hours** | **152.3** | **Total Fees** | **$116,187.50** |

# INDIVIDUAL ACTIVITIES



**Dedication & Everlasting Love to Animals**
**CASE # 10979**

**SERVICE RENDERED FROM 11/1/2025 THROUGH 10/31/2026**

**99 - MISCELLANEOUS**

| | | | |
|---|---|---|---|
| KJM | 1.7 | 775.00 | $1,317.50 |
| **Total Hours** | **1.7** | **Total Fees** | **$1,317.50** |

# PROFESSIONAL ACTIVITY SUMMARY

**Dedication & Everlasting Love to Animals** **11/13/2026**

**CASE # 10979**

**From Date** **11/1/2025**
**To Date** **10/31/2026**

| | | | | | |
|---|---|---|---|---|---|
| JK | 0.9 | Hours | @ | 300.00 | $270.00 |
| JMR | 3.1 | Hours | @ | 725.00 | $2,247.50 |
| JMR | 53.8 | Hours | @ | 750.00 | $40,350.00 |
| KJM | 27.8 | Hours | @ | 725.00 | $20,155.00 |
| KJM | 131.5 | Hours | @ | 775.00 | $101,912.50 |
| KYC | 2.5 | Hours | @ | 300.00 | $750.00 |
| VII | 1.1 | Hours | @ | 300.00 | $330.00 |
| Total Hours | 220.7 | | | Total Fees | $166,015.00 |

# ACTIVITY SUMMARY

11/13/2026

**Dedication & Everlasting Love to Animals**

**CASE # 10979**

**From Date** 11/1/2025

**To Date** 10/31/2026

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $310.00 |
| ASSET DISPOSITION | $6,105.00 |
| BUSINESS OPERATIONS | $1,777.50 |
| CASE ADMINISTRATION | $15,015.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $1,162.50 |
| FEE / EMPLOYMENT | $10,455.00 |
| FINANCING | $13,530.00 |
| PLAN AND DISCLOSURE | $155.00 |
| OTHER LITIGATION | $116,187.50 |
| MISCELLANEOUS | $1,317.50 |
| TOTAL FEES | $166,015.00 |

# Exhibit 2

# COSTS BREAKDOWN

**11/13/2026**

**Dedication & Everlasting Love** **From Date** **11/1/2025**
**CASE # 10979** **To Date** **10/31/2026**

| | | |
|---|---|---|
| 11/30/2025 | POSTAGE | 192.42 |
| 11/30/2025 | REPRODUCTION COSTS | 827.60 |
| 11/30/2025 | CONFERENCE CALL CHARGES | 123.00 |
| 12/12/2025 | FEDERAL EXPRESS | 75.72 |
| 11/30/2025 | WESTLAW RESEARCH | 1,474.36 |
| 12/31/2025 | POSTAGE | 141.00 |
| 12/31/2025 | REPRODUCTION COSTS | 439.60 |
| 1/1/2026 | COURT RESEARCH PACER | 72.40 |
| 3/31/2026 | POSTAGE | 71.28 |
| 3/31/2026 | REPRODUCTION COSTS | 313.80 |
| 4/6/2026 | DOWNLOAD FROM COURT | 130.60 |
| 3/31/2026 | CONFERENCE CALL CHARGES | 30.13 |
| 4/30/2026 | WESTLAW RESEARCH | 719.08 |
| 5/31/2026 | POSTAGE | 44.40 |
| 5/31/2026 | REPRODUCTION COSTS | 37.80 |
| 5/31/2026 | WESTLAW RESEARCH | 3,155.24 |
| 6/30/2026 | POSTAGE | 72.60 |
| 6/30/2026 | REPRODUCTION COSTS | 410.00 |
| 3/31/2026 | COURT RESEARCH PACER | 46.80 |
| 7/31/2026 | CONFERENCE CALL CHARGES | 18.24 |
| 6/30/2026 | MESSENGER SERVICE | 65.48 |
| 9/30/2026 | REPRODUCTION COSTS | 453.20 |
| 9/30/2026 | POSTAGE | 145.92 |
| 10/31/2026 | POSTAGE | 49.14 |
| 10/31/2026 | REPRODUCTION COSTS | 99.40 |

# COSTS SUMMARY

**11/13/2026**

**Dedication & Everlasting Love** **From Date** **11/1/2025**
**FILEE #** **10979** **To Date** **10/31/2026**

| | |
|---|---|
| CONFERENCE CALL CHARGES | 171.37 |
| REPRODUCTION COSTS | 2,581.40 |
| DOWNLOAD FROM COURT | 130.60 |
| FEDERAL EXPRESS | 75.72 |
| MESSENGER SERVICE | 65.48 |
| COURT RESEARCH PACER | 119.20 |
| POSTAGE | 716.76 |
| WESTLAW RESEARCH | 5,348.68 |
| **TOTAL COSTS** | **$9,209.21** |

# Exhibit 3

# COSTS BREAKDOWN

**11/13/2026**

**Dedication & Everlasting Love** **From Date** **5/1/2025**
**CASE # 10979** **To Date** **10/31/2025**

| | | |
|---|---|---|
| 5/31/2025 | POSTAGE | 79.01 |
| 5/31/2025 | POSTAGE | 54.40 |
| 5/31/2025 | REPRODUCTION COSTS | 732.20 |
| 5/30/2025 | FEDERAL EXPRESS | 1,038.39 |
| 6/6/2025 | FEDERAL EXPRESS | 80.53 |
| 5/31/2025 | CONFERENCE CALL CHARGES | 91.52 |
| 6/13/2025 | FEDERAL EXPRESS | 662.95 |
| 6/20/2025 | FEDERAL EXPRESS | 76.78 |
| 6/27/2025 | FEDERAL EXPRESS | 96.12 |
| 6/30/2025 | POSTAGE | 47.02 |
| 6/30/2025 | REPRODUCTION COSTS | 135.60 |
| 6/30/2025 | POSTAGE | 54.40 |
| 5/31/2025 | MESSENGER SERVICE | 71.86 |
| 5/31/2025 | WESTLAW RESEARCH | 2,418.50 |
| 6/30/2025 | CONFERENCE CALL CHARGES | 123.42 |
| 7/31/2025 | POSTAGE | 51.74 |
| 7/31/2025 | REPRODUCTION COSTS | 101.60 |
| 6/30/2025 | WESTLAW RESEARCH | 1,311.18 |
| 7/31/2025 | CONFERENCE CALL CHARGES | 22.80 |
| 8/31/2025 | POSTAGE | 338.01 |
| 8/31/2025 | REPRODUCTION COSTS | 1,506.00 |
| 8/6/2025 | DOWNLOAD FROM COURT | 74.40 |
| 8/6/2025 | DOWNLOAD FROM COURT | 4.75 |
| 7/31/2025 | WESTLAW RESEARCH | 6,773.02 |
| 7/31/2025 | FILING FEE | 213.32 |
| 8/25/2025 | DOWNLOAD FROM COURT | 23.40 |
| 8/31/2025 | CONFERENCE CALL CHARGES | 50.58 |
| 9/30/2025 | POSTAGE | 105.00 |
| 9/30/2025 | REPRODUCTION COSTS | 323.60 |

# COSTS BREAKDOWN

11/13/2026

**Dedication & Everlasting Love**
**CASE # 10979**

**From Date** 5/1/2025
**To Date** 10/31/2025

| | | |
|---|---|---|
| 8/31/2025 | WESTLAW RESEARCH | 772.16 |
| 6/30/2025 | COURT RESEARCH PACER | 51.10 |
| 10/6/2025 | FILING FEE | 34.00 |
| 9/30/2025 | CONFERENCE CALL CHARGES | 8.48 |
| 9/30/2025 | CONFERENCE CALL CHARGES | 49.92 |
| 10/31/2025 | POSTAGE | 186.32 |
| 10/31/2025 | REPRODUCTION COSTS | 558.20 |
| 9/30/2025 | WESTLAW RESEARCH | 1,581.75 |
| 10/31/2025 | CONFERENCE CALL CHARGES | 9.92 |
| 10/31/2025 | WESTLAW RESEARCH | 3,234.98 |
| 9/30/2025 | COURT RESEARCH PACER | 51.70 |

# COSTS SUMMARY

**11/13/2026**

**Dedication & Everlasting Love** **From Date** **5/1/2025**
**FILEE # 10979** **To Date** **10/31/2025**

| | |
|---|---|
| CONFERENCE CALL CHARGES | 356.64 |
| REPRODUCTION COSTS | 3,357.20 |
| DOWNLOAD FROM COURT | 102.55 |
| FEDERAL EXPRESS | 1,954.77 |
| FILING FEE | 247.32 |
| MESSENGER SERVICE | 71.86 |
| COURT RESEARCH PACER | 102.80 |
| POSTAGE | 915.90 |
| WESTLAW RESEARCH | 16,091.59 |
| **TOTAL COSTS** | **$23,200.63** |

# Exhibit 4

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DAVID L. NEALE**
dln@lnbyg.com

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **Food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers) Crunchies Food Company, successful Chapter 11 sale of assets of retailer of dried fruit snacks); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real Estate** (successful Chapter 11 cases for Roosevelt Lofts, LLC, involving a condominium conversion in downtown Los Angeles; North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000-acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates; Evergreen Oil, an oil re-refining company operating throughout California); **Banking and finance** (Imperial Credit Industries,

continued. . .



**DAVID L. NEALE** ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

Inc.); **Trucking** (Green Fleet Systems and TKS Leasing, successfully confirming a plan of reorganization for a short-haul trucking company operating out of the ports of Los Angeles and Long Beach; Coast Bridge Logistics, Inc. representing another short-haul trucking company in connection with the sale of its assets; Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Health Care** (Solid Landings Behavioral Health and its affiliates, operators of rehab facilities in California, Texas and Nevada); North American Health Care and affiliates (operators of skilled nursing facilities); **Technology and Communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **Entertainment Industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); **film production** (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); **music** (Even St. Productions, LLC, the owner of rights relating to the catalogue of Sly & the Family Stone) and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others). He has also successfully represented numerous individual Chapter 11 debtors with respect to personal real estate holdings and liabilities and other financial difficulties. Mr. Neale has also represented numerous purchasers, equity interest holders, creditors and official committees in many Chapter 11 cases around the country. This is a small sample of the cases he has handled over his almost 30-year legal career.

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in over a dozen notable published opinions by the Bankruptcy Court, District Court and Ninth Circuit Court of Appeals. He also brings his negotiating skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar

continued. . .



DAVID L. NEALE ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

**DAVID L. NEALE**
**PROFESSIONAL RÉSUMÉ**

continued from page 2

Association, Beverly Hills Bar Association, Financial Lawyers Conference, Turnaround Management Association, and the Commercial Law League of America. He has served on the Board of Directors of the AIDS Project Los Angeles and the Los Angeles division of the American Friends of Hebrew University.

Mr. Neale received his B.A., *summa cum laude* from Princeton University in 1984 and his J.D. from Columbia University School of Law in 1987. He was admitted to the New York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit Court of Appeals in 1989, and was admitted to the United States District Court for the Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the Central, Eastern, Northern and Southern Districts of California. He has also practiced extensively in courts around the country, in venues as diverse as Oregon, Arizona, Nevada, Texas, Arkansas, Utah, Florida, New York, Delaware and Tennessee.

**Mr. Neale is the author of:**

- "Bankruptcy and Contractual Relations in the Entertainment Industry – An Overview," *1990 Entertainment, Publishing and the Arts Handbook*
- "A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment Industry," *1992–1993 Entertainment, Publishing and the Arts Handbook*
- "SEC Actions and Stays," *National Law Journal,* 2002
- "The Scope and Application of 11 U.S.C. § 1145," American Bankruptcy Institute Bankruptcy Battleground West, 2003
- "Whose Life is it Anyway? Treatment of Unique Assets in Bankruptcy," American Bankruptcy Institute Winter Leadership Conference, 2016

He was featured as a "Mover & Shaker" by *The Deal* magazine in 2006, and has been interviewed several times by, among others, KNX news radio in Los Angeles, *Variety* magazine, *The Hollywood Reporter,* and the *California Real Estate Journal* on bankruptcy topics.

**Mr. Neale has appeared as a speaker on the following topics before the following organizations:**

- "Making the Best Better: Lessons From the Battlefield," Turnaround Management Association 6th Annual Spring Meeting, 1998

continued. . .



**DAVID L. NEALE** ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**DAVID L. NEALE**

**PROFESSIONAL RÉSUMÉ**

continued from page 3

- "Litigation Issues in Bankruptcy," Business Torts – An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998
- "There Must Be Fifty Ways to Leave Your Troubles," Turnaround Management Association, 1998
- "The Impact of State Court Decisions in Bankruptcy Court," Beverly Hills Bar Association, 2001

**Mr. Neale has appeared as a panelist, addressing issues relating to:**

- "Bankruptcy in the Dot-Com Economy" and "Licensing Agreements: How to Draft and Enforce Them" for Law.Com Seminars
- "Public Company Debtors and the SEC," American Bankruptcy Institute Bankruptcy Battleground West, 2003; "The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns," Financial Lawyers Conference, 2008
- "Transfers of Intellectual Property," Southwestern Law School, Bankruptcy in the New Millennium, 2010
- "Practicing in the Limelight: Celebrity Bankruptcies," American Bankruptcy Institute Winter Leadership Conference, 2016
- "Shark Tank," American Bankruptcy Institute Bankruptcy Battleground West, 2018

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 "Super Lawyers" in the bankruptcy field, and has been recognized by Chambers & Partners as one of the top practitioners within the bankruptcy/restructuring field in California.



**DAVID L. NEALE** ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**RON BENDER** is a founding and co-managing partner of Levene, Neale, Bender, Yoo & Golubchik L.L.P., one of the premier insolvency boutique law firms in the State of California. The firm was founded in 1995. Ron has successfully reorganized and restructured the debt of numerous companies, sold countless companies, and restructured the financial affairs and debts of many individuals. He is widely regarded as a highly creative, results oriented bankruptcy, insolvency and restructuring attorney who is able to tackle complex financial and legal problems and develop and implement creative solutions. Ron has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers.



**RON BENDER**
rb@lnbyg.com

Ron received his undergraduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., summa cum laude), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court.

Ron has one of the largest bankruptcy and insolvency practices in the State of California, having represented hundreds of chapter 11 debtors. A sampling of some or Ron's chapter 11 bankruptcy representations includes: a 400,000 square foot shopping center in Lynwood, California known as **"Plaza Mexico"** that Ron recently sold for $164 million; the **TRX** exercise band company that Ron recently sold for $11.1 million; **Zacky and Sons Poultry** (a large grower, processor, packager and seller of chicken and turkey related products) that Ron recently sold for approximately $40 million; **West Coast Distribution** (a premier technology driven supply chain management, logistics warehousing, fulfillment and 3PL distribution services provider for the apparel industry) that Ron recently sold; **Tatung Company of America** (a manufacturer and distributor of consumer electronics with over $20 million assets that Ron successfully reorganized); **NAI Capital** (the well known commercial real estate brokerage firm that Ron successfully sold); **Ironclad Performance Wear** (a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" that Ron sold for $25 million); **Rdio** (a digital music service provider) that Ron sold to Pandora for $75 million; **Country Villa** (one of the largest owners and operators of skilled nursing facilities

continued. . .



**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**RON BENDER**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

with annual revenue of more than $200 million that Ron sold for $62 million); **Pebble ABC** in a sale to Fitbit for $20 million; **Gamma Medica** (a manufacturer of imaging systems in the biotechnology field that Ron sold); **Matterhorn Group** (a large manufacturer of novelty ice cream products that Ron sold); **Fat Burger** (the well known chain of hamburger restaurants that Ron sold); **Westcliff Medical Laboratories** (an owner and operator of 170 patient service center laboratories and labs throughout California with $95 million of annual revenue and 1,000 employees that Ron sold for $57.5 million); **LifeMasters Supported Selfcare** (a national disease management company with annual revenue of $80 million that Ron sold); **Bodies in Motion** (a chain of fitness facilities that Ron sold for approximately $10 million); **Max Equipment Rental** (an equipment rental company that Ron successfully reorganized); **Nelson & Associates** (a manufacturers' representative in the electrical industry that Ron successfully reorganized); **Alin Party Supply** (a retail chain of party supplies that Ron successfully reorganized); **Lake San Marcos Resort & Country Club**; **Pacific High Reach** (a large construction equipment rental company that Ron sold for $17 million); **Krystal Koach** (a large manufacturer of limousines and shuttle buses that Ron sold); **Small World Toys** (a toy company that Ron sold for approximately $16 million); **Intervisual** (a children's book company that Ron sold for approximately $10 million); **LightPointe Communications** (a manufacturer of wireless networking equipment that Ron successfully reorganized); **Nicola** (a large olive importer and distributor that Ron successfully reorganized); **Krispy Kreme** (an owner and operator of Krispy Kreme Doughnut Stores that Ron successfully reorganized); **Pleasant Care** (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million that Ron sold for approximately $17 million); **Sega GameWorks** (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, that Ron sold for approximately $8 million); **Alliant Protection Services** (a commercial and residential alarm services company with 16,000 customers that Ron sold for $14.5 million); **The Walking Company** (a national chain of 101 retail stores selling specialty shoes and footwear that Ron successfully reorganized); **Shoe Pavilion** (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States that Ron sold); **Gadzoox Networks** (a publicly traded company engaged in the business of providing networking infrastructure for storage and data management, where

continued. . .



**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

**RON BENDER**

**PROFESSIONAL RÉSUMÉ**

continued from page 2

LNBY&G

one division was sold for $8.5 million and the balance of the company successfully reorganized); **State Line Hotel**, **State Line Casino**, **Jim's Enterprises** (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith Hotel and Casino that Ron sold for $55 million); **Easyrider** and **Paisano Publications** (publicly traded publishers of thirteen national magazines that Ron sold for $12.3 million); **Clifford Electronics** (a manufacturer of automotive aftermarket and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, that Ron sold for $20 million); **Chorus Line Corporation** and **California Fashions Industries** (one of the largest apparel companies in the country at that time with annual sales of $500 million); **Avus** (a distributor of computer systems with sales of in excess of $100 million that Ron sold); **A.J. Markets** (chain of supermarkets that Ron sold for $5 million); **Trancas Town** (owner of 35 acres of raw developable land in Malibu, California that Ron successfully reorganized); **Association of Volleyball Professionals** (professional beach volleyball league that Ron sold); **Louise's Trattoria** (chain of 16 Italian food restaurants with $30 million in annual revenue that Ron sold for $7 million); **Westward Ho Markets** (a supermarket chain with $50 million of annual revenue and $20 million of debt that Ron successfully reorganized); **Special Effects Unlimited** (one of the largest providers of special effects in the movie industry that Ron successfully reorganized); **Santa Barbara Aerospace** (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, that Ron successfully reorganized and then sold); **Manchester Center** (a 1.5 million square foot shopping center in Fresno, California that was Ron sold for $25 million); **Marbella Golf and Country Club** (a golf and country club located in San Juan Capistrano that Ron successfully reorganized); **Southwest Hospital** (an acute care hospital located in Riverside that Ron successfully reorganized). Ron has also represented countless owners of real estate in chapter 11 that have resulted in successful sales or reorganizations.

Ron is also one of California's leading lawyers and preeminent experts in the field of Assignments for the Benefit of Creditors (ABC's), having represented assignees in approximately 200 ABC's.

Ron is also a frequent author and speaker on bankruptcy and insolvency matters.



**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**TIMOTHY J. YOO**
tjy@lnbyg.com

**TIMOTHY YOO**, a partner of the firm, specializes in commercial litigation and bankruptcy. Known throughout the region as a bankruptcy attorney who resolves difficult issues with creativity and efficiency, he consistently earns the highest rating in peer surveys, including being repeatedly listed as a "Super Lawyer."

Mr. Yoo received his undergraduate degree in business from University of Southern California with honors in 1987. He then obtained his law degree from Loyola Law School with full merit scholarship in 1991. Mr. Yoo completed a one-year clerkship with the Honorable Lisa Hill Fenning, United States Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees for the Central District of California. Besides serving as a Chapter 7 Trustee, Mr. Yoo also serves in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee, and Chief Restructuring Officer.

Mr. Yoo's wide range of experience includes Taeil Media (represented a multinational Korean corporation in one of the largest Orange County fraud cases); Destination Films (acted as Chapter 7 trustee to liquidate a large film library); Winston Tires (represented the Chapter 7 Trustee); Millennium-Pacific Icon Group (acted as Chapter 11 Trustee of one of the largest Korean American real estate developer); Daewoo Motors (defended creditors in preference actions); Bodies in Motion (acted as the first Consumer Privacy Ombudsman in the Central District of California to advise the court on a sale of a chain of fitness facilities); Small World Toys (represented the creditors' committee); Chorus Line Corporation and California Fashions Industries (acted as a liquidating trustee for one of the largest apparel companies in the country); IT Wheels (successfully defended a Chapter 7 Trustee in a Chapter 15 proceeding); Aoki Pacific Corporation (as Chapter 7 Trustee, completed public works projects); Dick Cepek, Inc. (acted as Chapter 7 Trustee to liquidate a chain of off-road vehicle parts stores); and Phoenix MC, Inc. (acted as the Chief Restructuring Officer for a hybrid automobile manufacturer).

Mr. Yoo has lectured as a panelist in programs sponsored by Lorman Education Services, Office of the United Trustee and the National Asian Pacific American Bar Association. He also frequently writes for the *Korea Times* and California Continuing Education of the Bar.



**TIMOTHY J. YOO** ATTORNEY AT LAW
EMAIL: TJY@LNBYG.COM DIRECT: 310.229.3365
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996–1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.



**DAVID B. GOLUBCHIK**
dbg@lnbyg.com

**Articles written by David Golubchik include:**

- "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999
- "Bankruptcy Law – A Debtor's Press Release," *National Law Journal,* May 29, 2000
- "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000
- "Bankruptcy Law – Unwinding Settlements," *National Law Journal,* October 23, 2000
- "Bankruptcy Law – Involuntary Proceedings," *National Law Journal,* February 2, 2004
- "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles County Bar Association, Real Estate Subsection, March 25, 2004
- "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002–2004
- "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009
- "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles County Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010



**DAVID B. GOLUBCHIK** ATTORNEY AT LAW
EMAIL: DBG@LNBYG.COM DIRECT: 310.229.3393
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

### EDUCATION

University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., with Honors, 1974)

### BAR ADMISSIONS

Maryland, 1974, California, 1976
U.S. District Court, 1976
U.S. Court of Appeals for the Ninth Circuit, 1978
U.S. Supreme Court, 1980

**GARY E. KLAUSNER** joined LNBYG as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C. Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, healthcare, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities. Mr. Klausner was the lead lawyer in the Chapter 9 case of Valley Health System in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner's significant engagements as debtor's counsel include: Meruelo Maddux Properties, Inc. (Special Reorganization Counsel); Imperial Capital Bancorp, Inc.; Colorep, Inc., International Union of Operating Engineers, Local 501, Mr. Gasket Co.; Prism Entertainment Corporation; Packaging Corporation of America; Super Shops, Inc.; Cannon Pictures; Maguire Thomas Partners, Fifth & Grand, Ltd.; ABC International Traders, Inc.; Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare.



**GARY E. KLAUSNER**
GEK@LNBYG.COM

### Honors and Recognitions

Fellow, American College of Bankruptcy, 2010

Century City Bar Association: Bankruptcy Lawyer of the Year, 2012

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–12

Selected, Southern California's Best Lawyers in America, 2011–12

### Publications/Press

"Section 1111(b) "' Look Before You Leap," 2 *Bankruptcy Study Group Journal* 15 (1986)

"Chapter 11 'The Bank of Last Resort,"' *The Business Lawyer,* November, 1989; Vol. 45, No. 1

"The New Bankruptcy Rules," 4 *Bankruptcy Study Group Journal* 64 (1987).

continued. . .



**GARY E. KLAUSNER** ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**GARY E. KLAUSNER**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Klausner has represented creditors' committees in cases such as Rhythm & Hues, Inc., Nasty Gal, Inc., Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc.

Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as Relativity Media Inc., The Weinstein Company, EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its president from 1993 through 1994. He is a board member of the Los Angeles Bankruptcy Forum (serving as its president in 2003–2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process, and chaired the Chapter 9 and Chapter 11 Subcommittees. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer of the Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and chaired the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

### Speaking Engagements

Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012

Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011

Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

## KEY REPRESENTATIONS

### Debtor Representations

Colorep, Inc.

International Union of Operating Engineers, Local 501

St. Tropez Capital, Inc.

Mr. Gasket Co.

Prism Entertainment Corporation

Packaging Corporation of America

Super Shops, Inc.

Maguire Thomas Partners, Fifth & Grand, Ltd.

ABC International Traders, Inc.

Maxicare, HMO

Watts Health Foundation, Inc., dba UHP Healthcare, HMO

Valley Health System, Healthcare District

Imperial Capital Bancorp, Inc.

Mereulo Maddux Properties, Inc

continued. . .



**GARY E. KLAUSNER** ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**GARY E. KLAUSNER**

**PROFESSIONAL RÉSUMÉ**

continued from page 2

He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972–73. He received his B.A. from the University of Maryland in 1971.

## PROFESSIONAL AFFILIATIONS

Financial Lawyers Conference (President, 1993–1994; Member of the Board of Governors)

Los Angeles Bankruptcy Forum (President in 2003–2004) Ninth Circuit Judicial Conference (2007–2009)

United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011–2013

American Bar Association Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005

Chair of the Subcommittee on Chapter 9, 2011–2016; Chair of Chapter 11 Subcommittee, 2017–2020

## HONORS AND RECOGNITIONS

Fellow of the American College of Bankruptcy Century City Bankruptcy Lawyer of the Year, 2010

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–16 Selected, Southern California's Best Lawyers in America, 2011–12

## KEY REPRESENTATIONS

### Committee Representations

Rhythm & Hues

Nasty Gal

New Meatco

Consolidated Freightway

Westward Ho Markets

Naki Electronics

Prime Matrix Stan Lee Media

American Restaurant Group, Inc

### Significant Creditor/Party In Interest Representations

The Weinstein Company

Relativity Media

Cannon Pictures, Inc.

Georgia Pacific Corporation

Cal Worthington

Columbia Tristar

Fox Family Worldwide

MCI Telecommunications Corporation

Paramount Pictures

Saban Entertainment

Sony Pictures, Inc.

The Walt Disney Company

Victor Valley Community Hospital

Rachel Ashwell Design, Inc

EZ Lube, Inc

Gardens Regional Hospital



**GARY E. KLAUSNER** ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**EDWARD M. WOLKOWITZ**
emw@lnbyg.com

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 40 years of practice. He has represented debtors, creditors, trustees, receivers and creditors' committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He is also AV rated by Martindale-Hubbell.

He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1 999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991); In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge (B.A., 1971); Southwestern University Law School (J.D., *cum laude,* 1975); The University of Michigan Law School (LL.M., 1976).

continued. . .



**EDWARD M. WOLKOWITZ** ATTORNEY AT LAW
EMAIL: EMW@LNBYG.COM DIRECT: 310.229.3364
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**EDWARD M. WOLKOWITZ**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

**His publications include:**

- "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007)
- "Bankruptcy and Family Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990)
- "Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service, Bancroft-Whitney* (1986)
- "Legislative Analysis—Land Use Proposals," 8 *Southwestern University Law Review* 216 (1976)
- "Land Use Controls: Is there a Place For Everything," 6 *Sw.U.L.Rev.* 607 (1974)

He is a member of the State Bar of California, the American Bar Association, Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the Financial Lawyers Conference and the National Association of Bankruptcy Trustees. He has served as President and Vice President of the Los Angeles Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal; and, the Executive Committee of the Board of Governors of the Financial Lawyers Conference.



**EDWARD M. WOLKOWITZ** ATTORNEY AT LAW
EMAIL: EMW@LNBYG.COM DIRECT: 310.229.3364
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**BETH ANN R. YOUNG**, born Santa Monica, California, June 30, 1964; Admitted to California State Bar, December, 1989; **Admitted** to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit.

**Education:** University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989).

**Member:** California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum.

**Bankruptcy Court Panel Mediator:** United States Bankruptcy Court, Central District of California, January 2014 through the present; Certificated Completion of Mediation Training Program: Straus Institute for Dispute Resolution, Pepperdine School of Law, January 2014.

**Reported Decisions:** San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251.



**BETH ANN R. YOUNG**
bry@lnbyg.com



BETH ANN R. YOUNG ATTORNEY AT LAW
EMAIL: BRY@LNBYG.COM DIRECT: 310.229.3352
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995–96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Golubchik L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



**MONICA Y. KIM**
myk@lnbyg.com



**MONICA Y. KIM** ATTORNEY AT LAW
EMAIL: MYK@LNBYG.COM DIRECT: 310.229.3397

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**PHILIP A. GASTEIER**
pag@lnbyg.com

**PHILIP A. GASTEIER'S** more than 40 years of practice has included a broad range of bankruptcy and insolvency representation, including Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors, committees, buyers, landlords and parties to executory contracts, with particular emphasis on complex reorganizations and structuring transactions.

In his first decade of practice in Philadelphia, Mr. Gasteier successfully represented landlords and purchasers of leasehold interests in large cases such as Food Fair and Lionel, and participated in preparation of materials for presentation to Congress in connection with hearings leading to the Shopping Center Amendments to the Bankruptcy Code in 1984. He counseled extensively in connection with insolvency and bankruptcy aspects of commercial leases for shopping centers and retail chains, and authored "Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping Center Legal Update,* Summer, 1983. Mr. Gasteier also provided insolvency counseling in connection with bond and other securities transactions. Mr. Gasteier was involved in representation of creditor or equity committees in matters including Franklin Computer, Manson-Billard Industries and Monroe Well Service, Inc. Debtor representation included Motor Freight Express, a multi-state motor carrier, and Dublin Properties.

Mr. Gasteier's practice in Los Angeles has included entertainment and other intellectual property matters, such as Fries Entertainment, Inc., Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was primarily responsible for structuring and confirming chapter 11 plans, as well as representation of Carolco Pictures, Inc. and Paramount Studios. He has provided specialized insolvency counseling and litigation support in connection with numerous transactions, licenses and other entertainment contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal case establishing the executory contract analysis applicable to copyright licenses, and determining that participation rights constitute unsecured claims. Other debtor representation has included Currie Technologies Inc.; Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M. International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

continued. . .



**PHILIP A. GASTEIER** ATTORNEY AT LAW
EMAIL: PAG@LNBYG.COM DIRECT: 310.229.3329

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**PHILIP A. GASTEIER**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990–1992). He has been active in civic affairs, and is a past President (2008–2009), Vice President (2006–2008) and Board Member (2004–2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.



**PHILIP A. GASTEIER** ATTORNEY AT LAW
EMAIL: PAG@LNBYG.COM DIRECT: 310.229.3329
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**JOHN N. TEDFORD, IV**
jnt@lnbyg.com

**JOHN N. TEDFORD, IV,** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. John joined Levene Neale in February 2025, after over 22 years at Danning, Gill, Israel & Krasnoff, LLP.

For over 20 years, John Tedford has represented debtors, creditors, trustees and receivers in bankruptcy and other insolvency matters. He represents clients in all California state and federal courts, especially bankruptcy courts. He is also a member of the bar of the U.S. Supreme Court.

When not representing clients, John often speaks and writes about trending issues in his field. He is a regular contributor of e-Bulletins published by the Insolvency Law Committee of the California Lawyers Association's Business Law Section. His articles have been published in the California Bankruptcy Journal, ABI Journal, and Norton's Annual Survey of Bankruptcy Law.

John also is active in a number of legal organizations. He was recently selected to be a Fellow of the American College of Bankruptcy, and will be inducted in the 36th Class of the College in March 2025. He is currently a Lawyer Representative to the Ninth Circuit Judicial Conference, President of the California Bankruptcy Forum, and Treasurer of the Century City Bar Association. He is a board member and former officer of the Los Angeles Bankruptcy Forum (serving as its President in 2017-2018) and Financial Lawyers Conference (serving as its President in 2023-2024). John also is a former co-chair of the Insolvency Law Committee of the Business Law Section of the California Lawyers Association.

### PRACTICE AREAS

Bankruptcy Appeals
Creditor Representation
*- Creditor Committee Counsel*
*- Creditor Representation in Bankruptcy Cases*
Debtor Representation
*- Chapter 11 Business Reorganization*
*- Chapter 11 Individual Reorganization*
*- Chapter 7*

Litigation in Federal and State Courts
Fiduciary Services and Representation
*- Chapter 7 and 11 Bankruptcy Trustees*
*- Federal and State Receivers*

continued. . .



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**JOHN N. TEDFORD, IV**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

**EDUCATION**

University of Southern California Gould School of Law, J.D., May 1999

University of Southern California, B.S., Business Administration, May 1996

**ADMISSIONS**

State Bar of California, 1999

U.S. Supreme Court

U.S. Court of Appeals for the Ninth Circuit

U.S. District Courts in California
- *Central District of California*
- *Eastern District of California*
- *Northern District of California*
- *Southern District of California*

U.S. District Courts outside of California
- *District of Colorado*
- *Western District of Wisconsin*

**MEMBERSHIPS & ASSOCIATIONS**

American College of Bankruptcy (to be inducted in March 2025)

Ninth Circuit Judicial Conference, Lawyer Representative

Financial Lawyers Conference, Member and member of the Board of Governors (President, 2023-2024)

California Bankruptcy Forum, Member and President (2024-2025)

American Bankruptcy Institute, Member and Member of the Bankruptcy Battleground West Advisory Board (2021-2022)

Los Angeles Bankruptcy Forum, Member and former President (2017-2018)

Insolvency Law Committee, Business Law Section of the California Lawyers Association, Advisor and former Co-Chair (2017-2018)

California Bankruptcy Journal, Editor

continued. . .



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 2

## REPRESENTATIVE MATTERS

*In re FAME Housing Corporation, et. al.*, in which John represents a chapter 7 trustee administering commercial and residential properties owned by three non-profit corporations.

*In re Casden*, in which John represents an individual chapter 11 debtor seeking to reorganize his financial affairs after entry of a multi-million judgment against him.

*In re MVK FarmCo*, in which John represents a former employee seeking allowance of an administrative claim against the debtor's estate.

*In re Elite Investment Management Group, LLC*, in which John represented a chapter 11 debtor that owned a partially-completed 21,000 square foot residence in Bel Air.

*In re Salvador*, in which John represented a chapter 7 debtor challenging the Ninth Circuit's interpretation of a Bankruptcy Code provision relating to the dischargeability of old income taxes.

*In re Better Nutritionals, LLC*, in which John represented a chapter 11 debtor in the business of manufacturing nutritional gummies.

*In re Airport Van Rental, Inc,* in which John represented chapter 11 debtors seeking to reorganize a car rental business.

*In re 9469 Beverly Crest, LLC*, in which John represented a chapter 11 debtor who needed additional financing to complete construction of a residence.

*In re Meruelo Maddux Properties, Inc*., in which John represented 56 chapter 11 debtors who were collectively the largest non-government landowner in downtown Los Angeles.

*In re Death Row Records* and *In re Suge Knight*, in which John represented court-appointed trustees who sold the debtors' extensive music library.

*In re Korean Western Presbyterian Church of Los Angeles*, in which John represents the chapter 11 trustee for a church involved in a dispute between two groups asserting control over the church.

*In re Elliott*, in which John obtained a published Ninth Circuit decision addressing courts' jurisdiction over claims asserted under section 727(d) of the Bankruptcy Code.

*In re Lua*, in which John represented the National Association of Bankruptcy Trustees as amicus curiae in an appeal involving debtors' homestead exemptions.

*SEC v. Westmoore Management, LLC*, in which John represented a federal equity receiver appointed for a group of investment companies that operated a multi-million dollar Ponzi scheme.

*In re Pacific 9 Transportation, Inc*., in which John represented the creditors' committee in a chapter 11 case involving a port trucking company with a history of labor code violations.

*In re Altadena Lincoln Crossing, LLC*, in which John assisted judgment creditors in settling claims against a bankrupt real estate developer.

A non-bankruptcy matter in which John helped a private investor negotiate terms of a new investment in a solar power contractor.

A non-bankruptcy matter in which John represented an Assignee in an Assignment for Benefit of Creditors for an entity that manufactured and had retail locations at which it sold gluten-free bakery items.

continued. . .



JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 3

## PUBLICATIONS (ARTICLES)

*Equitable Tolling: Prophylactic Orders and Applicable Standards After* Smith v. Davis, 36 Cal. Bankr. J. 31 (2022).

*Dischargeability of Non-Priority Taxes for Which a Tax Return Was Not Timely Filed*, 2020 Norton Ann. Surv. of Bankr. L., 183 (2020 ed.).

*Dischargeability of Nonpriority Taxes for Late-Filed Tax Return*, Am. Bankr. Inst. J., Sept. 2019, at 14.

*Characterization, Classification, Payment and Treatment of Real Property Tax Claims Arising Under California Law*, 32 Cal. Bankr. J. 1 (2012).

*9th Circuit BAP Significantly Limits Mootness under § 363(m)*, Bankr. Ct. Decisions, Vol. 50, Issue 7 (2008).

## PUBLICATIONS (ILC CASE ANALYSES)

July 21, 2023: *Masingale v. Munding (In re Masingale)*, 644 B.R. 530 (9th Cir. BAP 2022).

January 9, 2023: Amendments to the Federal Rules of Bankruptcy Procedure Effective December 1, 2022.

October 18, 2022: *Bear Creek Trail, LLC v. BOKF, N.A. (In re Bear Creek Trail, LLC)*, 35 F.4th 1277 (10th Cir. 2022).

May 4, 2022: *Sienega v. Cal. Franchise Tax Bd. (In re Sienega)*, 18 F.4th 1164 (9th Cir. 2021).

Jan. 18, 2022: *Berkovich v. Cal. Franchise Tax Bd. (In re Berkovich)*, 15 F.4th 997 (9th Cir. 2021).

Dec. 16, 2021: *Perryman v. Dal Poggetto (In re Perryman)*, 631 B.R. 899 (9th Cir. BAP 2021).

Dec. 7, 2021: Amendments to the Federal Rules of Bankruptcy Procedure and Federal Rules of Appellate Procedure Effective December 1, 2021.

Aug. 17, 2020: *Speier v. Brace*, 9 Cal. 5th 903, 470 P.3d 15 (2020).

Jan. 16, 2020: *Ritzen Group, Inc. v. Jackson Masonry, LLC*, 589 U.S. ___ (Jan. 14, 2020).

Dec. 13, 2019: Small Business Reorganization Act Imposes New Diligence Requirements on Preference Plaintiffs and Modifies Venue Provisions for Proceedings to Recover Less than $25,000.

Aug. 16, 2019: *Hugger v. Warfield (In re Hugger),* 2019 WL 1594017 (9th Cir. BAP Apr. 5, 2019).

Mar. 18, 2019: *Brace v. Speier (In re Brace),* 2019 WL 167783 (9th Cir. Jan. 11, 2019).

Mar. 15, 2019: *Klein v. ODS Technologies, LP (In re J & J Chemical, Inc.),* Adv. No. 18-08029-JDP (Bankr. D. Idaho Jan. 11, 2019).

May 15, 2018: *JPMC 2007-C1 Grasslawn Lodging, LLC v. Transwest Resort Props., Inc. (In re Transwest Resort Props., Inc.),* 881 F.3d 724 (9th Cir. 2018).

Nov. 30, 2017: *Hsu v. MTC Fin., Inc. (In re Hsu)*, 692 Fed. Appx. 888 (9th Cir. June 30, 2017).

Nov. 29, 2017: Revisions to the Federal Rules of Evidence and Appellate, Civil, and Bankruptcy Procedure Effective December 1, 2017.

Sept. 11, 2017: *Salven v. Galli (In re Pass),* 553 B.R. 749 (9th Cir. BAP 2016).

Nov. 30, 2016: Revisions to the Federal Rules of Appellate, Civil, and Bankruptcy Procedure Effective December 1, 2016.

Oct. 26, 2016: *United States v. Martin (In re Martin)*, 542 B.R. 479 (9th Cir. BAP 2015), and Smith v. IRS (In re Smith), 828 F.3d 1094 (9th Cir. 2016).

Nov. 12, 2015: *Grego v. U.S. Trustee (In re Grego),* 2015 WL 3451559 (9th Cir. BAP May 29, 2015).

July 30, 2015: *Ly v. Che (In re Ly),* 2015 WL 1787575 (9th Cir. Apr. 21, 2015).

June 8, 2015: *Todd v. Rothschild (In re Todd)*, 2015 WL 1544585 (9th Cir. BAP 2015).

Feb. 20, 2015: *Elliott v. Weil (In re Elliott),* 523 B.R. 188 (9th Cir. BAP 2014).

Feb. 13, 2015: *In re Mallo*, 774 F.3d 1313 (10th Cir. 2014)

continued. . .



JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G


continued from page 4

## EVENTS

July 23, 2024: Vexatious Litigants – What Can Bankruptcy Courts Do?; Ninth Circuit Judicial Conference (Bankruptcy Judges Education Committee Program), Sacramento, California.

March 7, 2024: Hot Topics in Subchapter V Cases; Conference of Chief Bankruptcy Judges, Clerks and Bankruptcy Lawyer Representatives, San Diego, California.

June 9, 2023: ABC, D & F: Getting Current on the Use of ABC's Across the Country; Association of Insolvency and Restructuring Advisors, Newport Beach, California.

Nov. 14, 2022: Til *Till* Do We Part?; Conference of Chief Bankruptcy Judges, Clerks and Bankruptcy Lawyer Representatives, Tucson, Arizona.

Nov. 4, 2022: Section 522(f): Avoiding the Inevitable; 2022 Central District Conference (Bankruptcy Judges Education Committee Program), Ojai, California.

Oct. 7, 2022: How to Make Your Appeal More Appealing; Financial Lawyers Conference (Nuts & Bolts Program).

Sept. 9, 2022: The Wrath of *Stern*; American Bankruptcy Institute Southwest Bankruptcy Conference, Las Vegas, Nevada.

July 20, 2022: Comfort Orders; Ninth Circuit Judicial Conference (Bankruptcy Judges Education Committee Program), Big Sky, Montana.

Feb. 18, 2022: Bankruptcy Avoidance Actions: Plaintiffs, Preferences and "Fraud"; Financial Lawyers Conference (Nuts & Bolts Program).

Nov. 19, 2021: Brave New World: Ethical and Practical Considerations in Conducting Remote Hearings and Trials; Los Angeles Chapter of the Federal Bar Association.

Nov. 5, 2021: Trending Bankruptcy Issues: Dischargeability of Income Taxes; American Bankruptcy Institute Consumer Practice Extravaganza.

May 14, 2021: Debates on Hot Topics In Bankruptcy; California Bankruptcy Forum, Annual Insolvency Conference.

Dec. 4, 2020: Late-Filed Returns and How to Discharge Them; San Fernando Valley Bar Association.

July 27, 2020: Bankruptcy & Restructuring: A Roundtable Discussion; Los Angeles Business Journal.

June 27, 2019: How to Make Your Appeal More Appealing; Beverly Hills Bar Association, Beverly Hills, California.

Sept. 23, 2017: Exemptions: Is Bad Faith a Factor or Not?; Central District Consumer Bankruptcy Attorney Association, Los Angeles, California.

Feb. 18, 2016: The Force Awakens: Objections to Exemptions After Law v. Siegel; L.A. County Bar Association, Los Angeles, California.

May 28, 2015: Bankruptcy Proofing: Fact or Fiction?; Beverly Hills Bar Association, Beverly Hills, California.

May 20, 2014: Laying down the Law: The Bankruptcy Court's Equitable Powers and Strategic Considerations after *Law v. Siegel*; L.A. County Bar Association, Los Angeles, California.

continued. . .


JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

**JOHN N. TEDFORD, IV**
**PROFESSIONAL RÉSUMÉ**
continued from page 5

Feb. 19, 2013: Recent Developments Affecting Section 363 Bankruptcy Sales and Sale Orders; Beverly Hills Bar Association, Beverly Hills, California.

Mar. 21, 2012: Cramdowns in Real Estate Bankruptcies and Protecting the Guarantors: A Guide to Commercial Real Estate Loan Reductions through Bankruptcy; L.A. County Bar Association, Los Angeles, California.

Aug. 30, 2011: Cram Downs in Real Estate Bankruptcies and Protecting the Guarantors; Beverly Hills Bar Association, Beverly Hills, California.

July 20, 2010: Bankruptcy Sales: Are They Really “Free and Clear”? The Aftermath of the *Clear Channel* Decision; Orange County Bankruptcy Forum, Irvine, California.

Jan. 21, 2010: Fallout from the Commercial Real Estate Crisis: Lessons Learned from the General Growth, Namco, and Other Recent Bankruptcy Cases; Beverly Hills Bar Association, Beverly Hills, California.

Apr. 6, 2009: *Clear Channel Outdoor, Inc. v. Knupfer (In re PW, LLC)*, 391 B.R. 25 (9th Cir. BAP 2008): Does Appealing Sales Make for Unappealing Assets?; Los Angeles Bankruptcy Forum, Los Angeles, California.

Feb. 19, 2009: Unclear Channel for Bankruptcy Sales Free and Clear of Liens – the BAP’s *Clear Channel* Decision and Its Consequences; Beverly Hills Bar Association, Beverly Hills, California.

Sept. 3, 2008: Clearing the Channel: Navigating the Sale Waters after *Clear Channel*; Insolvency Law Committee, Business Law Section of the State Bar of Cal. (webinar).



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DANIEL H. REISS**
dhr@lnbyg.com

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), has specialized in the area of bankruptcy and insolvency for over thirty years. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, *summa cum laude,* B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the *Law Review,* president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYG in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. Mr. Reiss has been honored as a "Super Lawyer" multiple times since 2006 in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.

Mr. Reiss is also an experienced bankruptcy litigator, having been lead counsel in more than 100 adversary proceedings in bankruptcy court. When not representing the bankruptcy entity or a trustee, Mr. Reiss has successfully petitioned the Court to confer standing on his clients to file litigation on behalf of the estate. Mr. Reiss also has expertise in removing state court litigation to the bankruptcy court and dealing

continued. . .



**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**DANIEL H. REISS**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

with complex jurisdictional issues. Litigation targets commonly include company directors, officers and other insiders, recipients of avoidable asset transfers, or creditors holding invalid liens or claims.

**Mr. Reiss's published articles include:**

- "Bankruptcy Battlegrounds in Franchising," *Franchise Law Insider,* 3rd Quarter 2005
- "Assignment of Leases," *National Law Journal,* Winter 2006
- "'Travelers Cas.' Part II," *National Law Journal,* Winter 2007.
- "Single-Asset Real Estate," *National Law Journal,* Summer 2008.
- "D&O Moves to the Forefront in Bankruptcy Cases," *National Law Journal,* Summer 2009.
- "Protecting Interests in the Event of Tenant Bankruptcies," *National Law Journal,* Spring 2010.
- "When Cases In Two Bankruptcy Courts Clash," *National Law Journal,*
- Fall 2010
- "Marshall Case Raises Issue Of Consent To Jurisdiction" *National Law Journal,* Summer 2011
- "Bidders At Bankruptcy Auctions, Beware," *National Law Journal,* Summer 2012
- "What's a Class Action Plaintiff To Do?" *National Law Journal,* Summer 2013

**Mr. Reiss's speaking engagements include:**

- "Franchise Issues in Bankruptcy," Spring, 2004, Franchise Business Network.
- "Hostile Takeovers in Bankruptcy Cases," Credit Managers Association.
- "Directors and Officers Litigation in Bankruptcy," Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.
- "Healthcare Business Bankruptcies," Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections
- "Bankruptcy Battlegrounds in Franchising," Fall, 2009, Southern California Franchise Business Network.
- "Class-Action Claims Against Bankrupt Defendants An Overview," Summer 2013, State Bar of California, San Francisco, California

continued. . .



**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

continued from page 2

- "TIC TALK - Issues in Tenant in Common Bankruptcy Cases and Related Considerations," Spring 2015, Beverly Hills Bar Association – Bankruptcy Law and Real Estate Law Sections
- Panelist, Wage and Hour and Other Employment Issues Facing Troubled Companies, AIRA 34th Annual Conference, Nashville, Tenn. 2018.



**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. In July 2010, Mr. Frealy was appointed to the panel of Chapter 7 trustees for the Riverside Division of the United States Bankruptcy Court. Mr. Frealy currently serves as a Chapter 11 trustee and Chapter 7 trustee in cases pending in the Central District of California. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998–2000). Mr. Frealy was a member of the Board of Directors for the Inland Empire Bankruptcy Forum from 2009–2014 and was a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2021, Mr. Frealy was recognized as a "Super Lawyer" by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



**TODD A. FREALY**
taf@lnbyg.com

**Articles written by Mr. Frealy include:**

- "Dazed and Confused," *California Bankruptcy Court Reporter,* Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the "undue hardship test")
- "Finding the Key," *California Bankruptcy Court Reporter,* Vol. 4, No. 6, June 2000 (How to Set off Mutual Debts in Bankruptcy)

**Mr. Frealy is a frequent speaker on bankruptcy issues, including:**

- Southwestern Law Review's symposium: "Bankruptcy in the New Millennium," February 2010
- Inland Empire Bankruptcy Forum: "Disclosed and Undisclosed Assets In Chapter 7," April 2014
- Inland Empire Bankruptcy Forum: "Hot Topics In Consumer Chapter 7 Proceedings," November 2014
- Inland Empire Bankruptcy Forum: "An Evening With The Trustees," April 2015

continued. . .



**TODD A. FREALY** ATTORNEY AT LAW
EMAIL: TAF@LNBYG.COM DIRECT: 310.229.3366
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**TODD A. FREALY**

**PROFESSIONAL RÉSUMÉ**

continued from page 1

- Riverside County Bar Association: "What Every Non-Bankruptcy Lawyer Should Know About Bankruptcy (And Should Be Afraid Not To Ask)," December 2015
- Inland Empire Bankruptcy Forum: "An Evening With The Trustees," March 2016



**TODD A. FREALY** ATTORNEY AT LAW
EMAIL: TAF@LNBYG.COM DIRECT: 310.229.3366

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**RICHARD P. STEELMAN, JR.**
rps@lnbyg.com

**RICKY STEELMAN** Ricky Steelman is a Partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. Mr. Steelman's practical, client-centered, and resolution-driven practice focuses on complex commercial disputes, including litigation connected to bankruptcy, restructuring, and insolvency. His extensive business litigation experience includes successful representation of individuals, Fortune 500 companies, creditors, debtors, hospitals, and emergency physician groups in state and federal courts, as well as private arbitrations, throughout all phases of the litigation process. This includes pre-litigation investigation and demands, the filing of a complaint, law and motion practice (such as drafting and filing demurrers, motions to dismiss, and motions for summary judgment), conducting and responding to discovery (including depositions and subpoenas), attending mediations and settlement conferences, and representing clients at trial and evidentiary hearings.

Mr. Steelman is also an experienced appellate attorney who has managed more than 85 appeals in the various appellate districts of the California Courts of Appeal, the Bankruptcy Appellate Panel for the Ninth Circuit, and the United States Court of Appeals for the Ninth Circuit. He also has substantial bankruptcy experience in numerous bankruptcy matters, contested proceedings, and adversary proceedings. Specifically, he played a critical role in obtaining summary judgment (resulting in a published decision in favor of a Fortune 100 financial institution) where the bankruptcy court granted his plaintiff client's request for substantive consolidation. That judgment forced seven non-debtor entities and three non-debtor individuals involved in a multi-million dollar mortgage-relief fraud scheme into the primary debtor-entity's Chapter 7 bankruptcy and under the purview of the bankruptcy court. This resulted in better protections for vulnerable consumers and members of the community, as well as financial institutions and corporations.

Mr. Steelman also has significant class action defense work in federal court and substantive experience handling California probate proceedings, including trial. He first chaired a probate trial where he successfully challenged the executor's final accounting of a probate estate and the executor's request for extraordinary fees in connection with that estate. That probate decision after a multiple-day trial resulted in greater financial distributions to Mr. Steelman's client, as well as several other non-profit organizations across the country.

continued. . .



**RICHARD P. STEELMAN, JR.** ATTORNEY AT LAW
EMAIL: RPS@LNBYG.COM DIRECT: 310.229.3339
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBYG

**RICHARD P. STEELMAN, JR.**
**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Steelman is very proud to be a two-time Cooke Scholar after being selected for the 2002 Jack Kent Cooke Foundation Undergraduate Scholarship and the 2006 Jack Kent Cooke Foundation Graduate Scholarship – a rare and coveted accomplishment in today's competitive world. He graduated magna cum laude from Pepperdine University with a B.A. in Political Science and a Music Minor in 2003. He graduated cum laude from Pepperdine University School of Law in 2009. He is licensed in all California state and federal courts, the U.S. Court of Appeals for the Ninth Circuit, as well as the state of Colorado. He is a member of the Los Angeles County Bar Association and its Appellate Courts and Litigation sections. He is honored to have been named nine times as a Southern California Super Lawyers "Rising Star." Prior to joining the firm, Mr. Steelman worked more than 8.5 years at Bryan Cave Leighton Paisner LLP as a litigation, appellate, and class action associate. He also worked at Buchalter as special counsel, focusing on complex healthcare litigation relating to provider-payor disputes.



**RICHARD P. STEELMAN, JR.** ATTORNEY AT LAW
EMAIL: RPS@LNBYG.COM DIRECT: 310.229.3339
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006.

Ms. Oh has recently represented Chapter 11 debtors Anna's Linens, Inc., Green Fleet Systems, LLC, Belasco Unlimited Corporation, Apex Digital, Inc., Roosevelt Lofts, LLC, Central Metal, Inc., Franchise Pictures LLC, et al., Fatburger Restaurants, and the Official Committee of Unsecured Creditors of Halcyon Holding Group.

Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California, Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



**JULIET Y. OH**
jyo@lnbyg.com



**JULIET Y. OH** ATTORNEY AT LAW
EMAIL: JYO@LNBYG.COM DIRECT: 310.229.3348

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**TODD M. ARNOLD** has been with LNBY&G since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBYG after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a "Rising Star" in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude,* with a Juris Doctor degree and as a member of the Order of the Coif.



**TODD M. ARNOLD**
tma@lnbyg.com



**TODD M. ARNOLD** ATTORNEY AT LAW
EMAIL: TMA@LNBYG.COM DIRECT: 310.229.3349

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations, Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors' committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene, Neale, Bender, Yoo & Golubchik L.L.P., Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California. Mr. Friedman is also a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the James T. King Bankruptcy Inn of Court (current Board member and past president 2017–2018), and several Southern California Bar Associations. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.



**ANTHONY A. FRIEDMAN**
aaf@lnbyg.com



**ANTHONY A. FRIEDMAN** ATTORNEY AT LAW
EMAIL: AAF@LNBYG.COM DIRECT: 310.229.3396

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**MICHAEL G. D'ALBA** joined LNBYG in May 2024 as Senior Counsel. He represents Chapter 7 trustees in investigations and avoidance actions, including on appeal. His practice extends to representing partition referees, receivers, judgment creditors, and debtors in possession in litigation matters.



**MICHAEL G. D'ALBA**
mgd@lnbyg.com

Prior to joining LNBYG, Mr. D'Alba practiced at a bankruptcy law firm in Los Angeles for 14 years. His experience there included representing the receiver of a Ponzi scheme in avoiding and recovering transfers and liquidating other assets; prevailing for the trustee on appeal when a transferee argued that a one-year statute of limitations under state law should apply over a two-year statute of limitations under bankruptcy law; avoiding unequal property settlement agreements that were followed by bankruptcy; enforcing the discharge injunction on behalf of reorganized debtors, obtaining monetary sanctions; collecting judgments, including by judicial foreclosure; and selling by auction the intellectual property assets of a defunct media enterprise. During this time, he authored *Non-filing Spouses, Homestead Exemptions, and Voidable Transactions*, 34 CAL. BANKR. J. 77 (2017), and *Based on What? Trustee Compensation Scenarios Under Section 326 of the Bankruptcy Code*, 35 CAL. BANKR. J. 339 (2021) (Brad D. Krasnoff, co-author).

Mr. D'Alba is a member of the Financial Lawyers Conference, the Los Angeles Bankruptcy Forum, and the Century City Bar Association. He has participated in the James T. King Bankruptcy Inn of Court and volunteered for Public Counsel's bankruptcy pro bono program.

Upon graduating from Princeton University and Rutgers University School of Law, Mr. D'Alba practiced in the commercial litigation department of a New Jersey law firm, which included representing Chapter 11 debtors in the residential real estate development industry.

## EDUCATION

**Rutgers University School of Law · Newark, NJ**
J.D., May 2005
Academic Honors: Dean's Merit Scholarship, 2004-2005 and 2002-2003;
Aaron Lasser & Hon. Lawrence L. Lasser Scholarship, 2003-2004

**Johann Wolfgang Goethe-Universität · Frankfurt am Main, Germany**
Fellow, German Academic Exchange Service, 1998-1999

**Princeton University · Princeton, NJ**
A.B. History, 1998

continued. . .


**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**MICHAEL G. D'ALBA**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

## PROFESSIONAL EXPERIENCE

*Feb. 2010 to present*

**Danning, Gill, Diamond & Kollitz, LLP · Los Angeles, CA · Associate**

- Investigate and prosecute avoidance actions by Chapter 7 trustees; includes handling of appeals
- Investigate debtor disclosures, then prepare and conduct examinations at 341(a) meetings
- Judgment enforcement, including by judicial foreclosure actions in Superior Court Represent Superior Court Partition Referee
- Represented Chapter 11 debtor vehicle rental company, enforced discharge injunction post-confirmation
- Represented receiver of Ponzi scheme in district court action

*Sep. 2008 to Feb. 2010*

**Khalaf & Khalaf · Pasadena, CA · Paralegal, then California-licensed Attorney**

- Interviewed clients and investigated their claims
- Drafted complaints, demurrers, motions, ex parte applications, discovery requests, and notices of claim
- Defended depositions
- Attended court hearings of ex parte applications, case management conferences, and initial appearance, pursuant to Penal Code Section 977, on DUI claim

*Sep. 2006 to July 2008*

**Greenbaum, Rowe, Smith & Davis LLP · Iselin, NJ · Associate in Litigation Department**

- Represented Chapter 11 debtor Kara Homes and related entities
- Researched whether method of soliciting political campaign contributions violated criminal statutes
- Represented Chapter 11 debtor Kara Homes and related entities
- Researched whether method of soliciting political campaign contributions violated criminal statutes
- Represented lumber supplier in construction defect litigation; represented party to title insurance litigation
- Took and defended depositions; interviewed witnesses; researched and drafted jury charges; attended and argued motion hearings

*Jan. 2008 to May 2008*

**Raritan Valley Community College · North Branch, NJ · Adjunct Professor**

Designed and taught semester-long undergraduate course on basic litigation procedure in paralegal certification program



**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**MICHAEL G. D'ALBA**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

## PROFESSIONAL EXPERIENCE *continued*

*Sep. 2005 to Sep. 2006*
**Honorable Allison E. Accurso, Superior Court of New Jersey · Trenton, NJ · Law Clerk**
- Conducted case management conferences involving pro se litigants in family court
- Researched and drafted tentative decisions of motions, orders, and statements of reasons
- Assisted court in interviewing children in connection with custody disputes

*Jan. 2000 to Aug. 2002*
**Bloomberg LP · Princeton, NJ · Research Analyst**
Maintained pricing content from over fifty European banks; provided customer service to clients worldwide, including German-speaking clients; mentored new employees

*June to Aug.1997*
**Deutsche Bank AG · Cologne, Germany**
Assisted officials of bank's Foreign Department handling transactions between German exporters and buyers in developing economies

*June to Aug. 1997*
**Bayerische Versicherungsbank AG · Munich, Germany**
Worked as a consultant to the personnel department executive evaluating employees

*June to Aug.1994*
**Chicago Board of Trade · Chicago, IL**
Served as floor clerk to trader in open-outcry trading pit in which 30-year U.S. Treasury Bond Futures contracts were traded; reviewed trades and confirmed trades with other parties

## LEGAL INTERNSHIPS

*Jan. to May 2005*
**Honorable William G. Bassler, United States District Court · Newark, NJ**
Prepared orders on habeas corpus petitions filed by New Jersey prisoners

*Aug. 2004 to May 2005*
**Rutgers Urban Legal Clinic · Newark, NJ**
- Successfully argued for dismissal of domestic violence restraining order used to evict tenant
- Represented apartment building tenants in dispute with landlord over conditions; inspected conditions; met with tenants to discuss strategy; held meeting with landlord and tenants to try to reach settlement

*May to Aug. 2004; Aug. to Dec. 2003*
**State of New Jersey, Office of the Attorney General · Newark, NJ**
*Researched New Jersey Board of Public Utilities' regulatory power over telecommunications; translated complaint into German for international service of process; digested deposition transcripts*

*June to Aug. 2003*
**Honorable Neil H. Shuster, New Jersey Superior Court · Trenton, NJ**
*Researched procedural issues and drafted bench memoranda in chancery court*

continued. . .


**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 3

LNBY&G

## ADMISSIONS

*State Bar California, 2009*
*State Bar of New Jersey, 2005 (lapsed)*

## PUBLICATIONS

Michael G. D'Alba, *Non-filing Spouses, Homestead Exemptions, and Voidable Transactions,* 34 CAL. BANKR. J. 77 (2017).

Brad D. Krasnoff, Michael G. D'Alba, *Based on What? Trustee Compensation Scenarios Under Section 326 of the Bankruptcy Code,* 35 CAL. BANKR. J. 339 (2021).

*Third Circuit Addresses the Fiduciary Obligations of Future Representatives Under 11 U.S.C. § 524(g): In re Imerys Talc America, Inc., 38 F.4th 361 (3d Cir. 2022)* (October 5, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Ninth Circuit to Consider Whether Mechanic's Lien is Enforceable in Bankruptcy Case* (Oct. 27, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Fraudulent Transfer Claim Defendant Obtains Insurance Coverage for Defending Claim* (Dec. 16, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Chicago District Court Considered Non-Debtor's Attempt to Extend Protection of Automatic Stay from the Los Angeles Bankruptcy Cases of Girardi and Girardi & Keese* (Jan. 20, 2023), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

## PROFESSIONAL ASSOCIATIONS

*Member, Financial Lawyers Conference*
*Member, Century City Bar Association*



**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries. In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, assignees and assignors for assignments for the benefit of creditors, receivers and creditors in state and federal receiverships, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors.



**EVE H. KARASIK**
ehk@lnbyg.com

Ms. Karasik has a breadth of experience representing entities in wide variety of industries,. Some of her debtor representations of note include: Valley Economic Development Corporation (Los Angeles, CA, *Loan Origination and Servicing*), Marshall Broadcasting, Inc. (Houston, TX, *Media*), Cornerstone Apparel, Inc. (Los Angeles, CA, *Retail*), Anna's Linens, Inc. (Los Angeles, CA, *Retail*), Associated Third Party Administrators and Allied Fund Administrators LLC (Los Angeles, CA, *Benefits Administration*), Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc., et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*), Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*). Her creditor and equity committee representations include PHI, Inc. (Dallas, TX, *Oil and Gas Logistics*), New Meatco Provisions, LLC (Los Angeles, CA, *Food Distribution*), Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributor*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe

continued. . .



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 1

Settlement Trust, the Thorpe Insulation Company Settlement Trust, Plant Insulation Settlement Trust, and the Western Asbestos Settlement Trust (Reno, NV, Section 524(g) *Bankruptcy Trusts*).

Ms. Karasik is a fellow in the American College of Bankruptcy. She has been ranked in Chambers USA, Band 3, Bankruptcy and Restructuring, California 2020. Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named a Southern California States Super Lawyers®, 2012–2020 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law, 2007– 2020; and AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

- American Bankruptcy Institute, Annual Spring Meeting, 2019, The Continuing Vitality of the Jay Alix Protocol, and other Issues Related to the Retention of Distressed Management Consultant
- American Bankruptcy Institute, Bankruptcy Battleground West, 2019, Crossfire Panel: Jevic Debate
- American Bankruptcy Institute, Annual Spring Meeting, 2018, Life After Jevic: How Will the Supreme Court's Decision Affect Chapter 11 Practice
- California Bankruptcy Forum 2016, Mo Fees Mo Objections – Notoriously B.I.G. Problems for Professionals Seeking to be Employed and Paid
- American Bankruptcy Institute, Winter Leadership Conference 2015, Perfecting the Pitch
- Turnaround Managers Association, 7th Annual Western Regional Conference July 16, 2015: "Successor Liability & Section 363 Sales: Everything You Always Wanted to Know, But Were Afraid Someone Would Tell You"
- American Bankruptcy Institute, Spring Meeting 2015: "Trustee Selection in Commercial Bankruptcy Cases: Who Wins the Battle to Control the Estate?"
- Los Angeles Bankruptcy Forum: "LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers)," April 20, 2015

continued. . .


EVE H. KARASIK ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 2

- American Bankruptcy Institute, Spring Meeting 2014: "The Ever-Changing Roles of Committees"
- American Bankruptcy Institute, Webinar July 15, 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Spring Meeting 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: "Great Debates – Third Party Injunctions in Chapter 11 Plans"
- American Bankruptcy Institute, Spring Meeting 2011: "Ethics and Professional Compensation: Actions to Avoid and Recover Fees"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: "Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor"
- American Bankruptcy Institute, Spring Meeting 2009: "Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor"
- CRG Winter Conference, 2009: "Panel Discussion – Guide for Operating in the Zone of Insolvency"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: "Claims Trading, Fiduciary Duties and Other Pesky Committee Issues"
- American Bankruptcy Institute, Winter Leadership Meeting, 2006: "Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World"
- American Bankruptcy Institute, Spring Meeting 2004: "Successor Liability Revisited – Recent Developments and Trends"

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in federal courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona, Florida and Texas.

continued. . .


**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**EVE H. KARASIK**

**PROFESSIONAL RÉSUMÉ**

continued from page 3

**Ms. Karasik is active in various organizations, including:**

- American College of Bankruptcy, (2019–present)
- American Bankruptcy Institute: Executive Committee of Board of Directors (2019–present), Board of Directors 2015–2019), Bankruptcy Battleground West Conference, Co-Chair, 2012–2015, Ethics and Compensation Subcommittee, Education Director, 2014–15, Newsletter Editor, 2012–2014
- Ninth Circuit Judicial Conference Lawyer Representative, 2015–2018
- Los Angeles Bankruptcy Forum, Incoming President (2020–2021), Executive Committee Member 2017 to 2020, Board Member 2014
- Credit Abuse Resistance Education (CARE), Southern California Chapter, Advisory Committee Member and Volunteer 2018–present
- State Bar of California, Business Law Section, Member
- State Bar of California, Insolvency Law Committee, Member, 2005–2006
- LA County Bar Association, Commercial Law and Bankruptcy Section, Member
- Women Lawyers Association of Los Angeles, Former Executive Committee Member
- Turnaround Managers Association (“TMA”) Awards Committee, Member, 2009–2011
- TMA Distressed Investing Conference Planning Committee, Member, 2013–2014



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**CARMELA T. PAGAY**, a partner at LNBY&G, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation.

Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the *Loyola of Los Angeles International and Comparative Law Journal.* Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court.

She currently sits on the Women Lawyers Association of Los Angeles Foundation Board of Governors, and is a member of the Los Angeles County Bar Association and the Asian Pacific American Bar Association of Los Angeles County. Ms. Pagay is also a longstanding editorial board member of the *Los Angeles Lawyer* magazine and was its Chair for 2020–2021.



**CARMELA T. PAGAY**
ctp@lnbyg.com



**CARMELA T. PAGAY** ATTORNEY AT LAW
EMAIL: CTP@LNBYG.COM DIRECT: 310.229.3362

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOHN-PATRICK M. FRITZ** was named a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. in January 2016. Mr. Fritz advises clients as chapter 11 debtors in possession, purchasers, post-petition lenders, creditors, committees, and litigants in bankruptcy related matters. Mr. Fritz is also a Subchapter V Trustee for Chapter 11 Small Business Reorganizations.

Mr. Fritz represents clients in all industries, including start-ups, intellectual property-based companies, hotels and hospitality, commercial real estate, food production, restaurants, retail, manufacturing, construction, and entertainment and film. Combining multi-faceted experience with innovation, Mr. Fritz employs a goal-oriented approach to achieve successful results, whether as counsel to a company reorganizing its affairs, a creditor navigating its best recovery, or as Trustee mediating a reorganization between debtor and creditor parties.

For many years, Mr. Fritz has served on the board of directors for the Los Angeles Bankruptcy Forum, the board of governors and executive committee of the Financial Lawyers Conference, and the advisory board for the American Bankruptcy Institute's annual Bankruptcy Battleground West program. Mr. Fritz is a regular panel speaker on bankruptcy and restructuring issues for various professional and business organizations, and he has received the honor of being named a "Super Lawyer" and "Rising Star" by *Super Lawyers* magazine.

Mr. Fritz served as a judicial law clerk to the Hon. Maureen A. Tighe for two years, from 2007 to 2009, before joining the firm as an associate in 2009. Mr. Fritz graduated Tufts University, *cum laude,* with honors, and Southwestern Law School, *magna cum laude,* in the top 5% of his class. Mr. Fritz studied abroad for one year in Kyoto, worked for the Japanese government in Japan for two years, and is proficient in Japanese.



**JOHN-PATRICK M. FRITZ**
jpf@lnbyg.com



**JOHN-PATRICK M. FRITZ** ATTORNEY AT LAW
EMAIL: JPF@LNBYG.COM DIRECT: 310.229.3395

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**KRIKOR MESHEFEJIAN** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. He represents clients in all aspects of financial reorganization, corporate restructuring, insolvency and commercial litigation. He has helped businesses and individuals successfully and efficiently confirm chapter 11 plans of reorganization, sell assets, negotiate settlements, and litigate complex legal disputes in bankruptcy courts. His clients include financially distressed technology, healthcare, natural resource, restaurant, food processing, real estate investment and other retail, wholesale and service businesses, and all types of individuals seeking appropriate debt relief. He also represents creditors seeking to protect their rights and interests in bankruptcy cases, and trustees in connection with administering bankruptcy cases. He applies a "hands-on" approach to all of his cases and provides his clients with personal attention to all aspects of their case, from inception to conclusion, while focusing on obtaining outstanding results in a cost-effective manner. His creative solutions to complex legal and financial problems have helped his clients preserve their assets and businesses, and protect and enforce their legal rights and claims. He has been selected to the "Rising Star" list every year since 2013, an honor reserved for those lawyers who exhibit excellence in practice.

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude,* from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing.



**KRIKOR J. MESHEFEJIAN**
kjm@lnbyg.com



**KRIKOR J. MESHEFEJIAN** ATTORNEY AT LAW
EMAIL: KJM@LNBYG.COM DIRECT: 310.229.3380

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JEFFREY S. KWONG (鄺世傑)** joined LNBYG as an associate in 2014. Mr. Kwongrepresents Chapter 11 debtors, unsecured creditor committees, secured and unsecured creditors, and parties in bankruptcy litigation and appeals from a variety of industries, including hotels and hospitality, lending and banking, commercial real estate, restaurants, retail, and healthcare. Mr. Kwong's prior Chapter 11 debtor engagements include Cornerstone Apparel, Inc., Anna's Linens, Tala Jewelers, Inc., and Green Fleet Systems, LLC. Further, he has represented commercial landlords in some of the largest retail bankruptcy cases filed across the country in recent years.



**JEFFREY S. KWONG**
jsk@lnbyg.com

Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California. Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, School of Law, where he served as an editor for the Berkeley Journal of International Law and a Senior Articles Editor for the Asian American Law Journal. He received his undergraduate degree, summa cum laude, from the University of California, San Diego.

Mr. Kwong is a board member of the Asian Pacific CPA Association, a legal advisor to the Soo Yuen Fraternal Association of Southern California, a member of the executive committee of the bankruptcy section of the Beverly Hills Bar Association, a member of the Los Angeles Bankruptcy Forum, and a member of the Turnaround Management Association. He also is a member of the Board of Governors of the Southern California Chinese Lawyers Association (SCCLA), for which he serves on its Legal Clinic and Networking Committees.

### Recognitions

- 2022 Recipient of the Hon. Cornelius Blackshear Presidential Fellowship presented by the National Conference of Bankruptcy Judges program
- Recognized in 2021 by the American Bankruptcy Institute as one of the "40 Under 40," Emerging Leaders in Insolvency Practice
- Selected in 2020 as one of 40 "up-and-coming bankruptcy practitioners" to attend the National Conference of Bankruptcy Judges' NextGen program

### Speaking Engagements

- "Recent Ethics Developments In Bankruptcy And Litigation," Asian American Bar Association and Asian American Bar Association of New York Program (2023)
- "End Of A Corporate Cycle: Difficult Decisions And Options For Businesses In Financial Distress," Asian Pacific CPA Association, Annual Symposium (2021)
- "Bankruptcy And Alternatives For Businesses During The COVID-19 Era," Asian Pacific CPA Association, Annual Symposium (2020)



**JEFFREY S. KWONG** ATTORNEY AT LAW
EMAIL: JSK@LNBYG.COM DIRECT: 310.229.3337

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

## PROFESSIONAL RÉSUMÉ

- "Bumps on the Yellow Brick Road: Entertainment and Intellectual Property Issues in Bankruptcy," Beverly Hills Bar Association, Luncheon Program (2015)
- "Transitioning to Private Practice," U.S. Bankruptcy Court, Law Clerk Training (2015)
- "Chambers Survival Tips," U.S. Bankruptcy Court, Law Clerk Training (2013-2014)

Publications

- Jeffrey S. Kwong, Cortlandt May Signal Acceptance of the "Time Approach" on Landlord Future Rent Claims, Am. Bank. L.J. (June 2023)



**JEFFREY S. KWONG** ATTORNEY AT LAW
EMAIL: JSK@LNBYG.COM DIRECT: 310.229.3337
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOE ROTHBERG** joined LNBYG as a partner in 2021. Mr. Rothberg has broad experience across a variety of commercial litigation matters, including in state courts, federal courts, bankruptcy courts, and in private arbitrations. Mr. Rothberg has conducted litigation across a wide assortment of industries, including the textile and apparel industries, the aerospace industry, tech industry, the lending and banking industries, the vending and laundromat industries, the publishing industry, and in the commercial and residential real estate industries. In addition, Mr. Rothberg serves as outside general counsel for a number of small to medium-sized businesses in California and the New York City area.



**JOSEPH M. ROTHBERG**
jmr@lnbyg.com

Before joining the firm, Mr. Rothberg was an attorney at Brutzkus Gubner LLP for nine years. Prior to that, he served as a judicial extern to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Rothberg obtained his J.D. in 2012 from the University of California, Los Angeles, where he served as the managing editor for the UCLA Journal of International Law and Foreign Affairs. He received a Bachelor of Arts in 2008 from the University of California, Berkeley with High Honors in history and a minor in music.

Mr. Rothberg has authored several legal analysis articles for Forbes online, regarding various commercial and intellectual property issues. Mr. Rothberg is licensed to practice in both California and New York. He is a member of the New York State Bar Association. Mr. Rothberg has been named a “Rising Star” by Southern California Super Lawyers each year since 2016, and has been named to the “Up and Coming 100” each year since 2019.



**JOSEPH M. ROTHBERG** ATTORNEY AT LAW
EMAIL: JMR@LNBYG.COM DIRECT: 310.229.3373

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RESUME



ROBERT M. CARRASCO joined LNBYG as an associate attorney in May 2023. Before joining LNBYG, Mr. Carrasco was a judicial law clerk for the Hon. Martin R. Barash in the Central District of California-Bankruptcy Court. Prior to that, Mr. Carrasco served as a judicial law clerk for the Hon. Cecelia G. Morris in the Southern District of New York – Bankruptcy Court. Mr. Carrasco also externed and clerked for the Hon. Maureen Tighe in the Central District of California – Bankruptcy Court.

Mr. Carrasco obtained his J.D. from Southwestern Law School. There, Mr. Carrasco served as a lead articles editor for the *Southwestern Law Review*. Mr. Carrasco obtained his B.A from California State University, Long Beach.

Memberships: American Bankruptcy Institute; Mexican American Bar Association; Los Angeles Bankruptcy Forum.

PARAPROFESSIONALS

JASON KLASSI received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979. He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. since its inception in 1995. Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d). He also is an active member of the Los Angeles Paralegal Association.

CONNIE RAY is a Trustee Administrator/Paralegal who received her Paralegal Certificate from the UCR Extension Paralegal Training Program. She received her bachelor's degree from the University of California, Santa Barbara in 1997. Prior to joining the Firm, she worked for the U.S. Bankruptcy Court, Central District of California, for 12 years, including working as Judicial Assistant to the Honorable Peter H. Carroll from 2002 to 2010.

DAMON WOO is a bankruptcy paralegal/legal assistant who received his Legal Assistant Training from the Beverly Hills Bar Association. Mr. Woo has been working for Levene, Neale, Bender, Yoo & Golubchik, L.L.P. since November 1999. Mr. Woo continues his paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(4) and (d).

REBECKA MERRITT received her Bachelor of Science Degree in Integrative Studies at Kennesaw State University. Ms. Merritt has been working with law firms for the past six years. She was employed by The Zagoria Law Firm, a Personal Injury firm in Atlanta, Georgia, as a legal assistant/paralegal from January 2018 until February 2022. Ms. Merritt was also employed as a legal secretary at Moray & Agnew Law Firm in Newcastle, Australia, in Property Law, from July 2022 until January 2023. In January 2023, she joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P. Ms. Merritt continues her paralegal education by maintaining MCLE compliance.

VANINA IVANOVA received her Bachelor of Arts Degree in Political Science from California State University, Northridge. Ms. Ivanova went on to earn her Master of Studies in Law from the University of Southern California. Her education at both institutions provided her with a strong understanding of the United States legal system. In May 2025, Ms. Ivanova joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P. Ms. Ivanova continues her paralegal education by maintaining MCLE compliance.

KAYLEEN CHANG received her Bachelor of Arts Degree in Political Science with a concentration in International Relations from the University of California, Los Angeles. Ms. Chang has worked in the law field upon graduating with previous experience at Quill and Arrow L.L.P. as a legal assistant. In November 2025, she joined the firm of Levene, Neale, Bender, and Golubchik LLP. MS. Chang continues her paralegal education by maintaining MCLE compliance.

# Exhibit 5

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

LAW OFFICES
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone No. (310) 229-1234
Telecopier No. (310) 229-1244

SCHEDULE OF HOURLY BILLING RATES
(Effective January 1, 2026)

| ATTORNEYS | 2026 Rates |
|---|---|
| DAVID L. NEALE | 795 |
| RON BENDER | 795 |
| TIMOTHY J. YOO | 795 |
| DAVID B. GOLUBCHIK | 795 |
| EVE H. KARASIK | 795 |
| GARY E. KLAUSNER | 795 |
| ERIC P. ISRAEL | 795 |
| BRAD D. KRASNOFF | 795 |
| EDWARD M. WOLKOWITZ | 795 |
| BETH ANN R. YOUNG | 795 |
| MONICA Y. KIM | 775 |
| PHILIP A. GASTEIER | 775 |
| JOHN N. TEDFORD, IV | 775 |
| DANIEL H. REISS | 775 |
| TODD A. FREALY | 775 |
| KRIKOR J. MESHEFEJIAN | 775 |
| JOHN-PATRICK M. FRITZ | 775 |

LNBY&G



| | |
|---|---|
| RICHARD P. STEELMAN, JR. | 750 |
| JULIET Y. OH | 750 |
| TODD M. ARNOLD | 750 |
| JOSEPH M. ROTHBERG | 750 |
| JEFFREY KWONG | 750 |
| MICHAEL D'ALBA | 750 |
| CARMELA T. PAGAY | 725 |
| ANTHONY A. FRIEDMAN | 725 |
| ROBERT CARRASCO | 595 |
| PARAPROFESSIONALS | 300 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

A True And Correct Copy Of The Foregoing Document Entitled **Second Interim Application Of Levene, Neale, Bender, Yoo & Golubchik L.L.P. For Approval Of Fees And Reimbursement Of Expenses Incurred As General Bankruptcy Counsel To Chapter 11 Trustee; Declaration Of Krikor J. Meshefejian In Support Thereof** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On ***November 17, 2026*** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Michael Jay Berger michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- Keith Berglund keith@berglundgroup.com
- David K Eldan David.Eldan@doj.ca.gov
- Todd A. Frealy (TR) taftrustee@lnbyb.com, taf@trustesolutions.net
- Armen Manasserian armen@ml-apc.com, jennifer@ml-apc.com,ruben@ml-apc.com
- Ron Maroko ron.maroko@usdoj.gov
- Krikor J Meshefejian kjm@lnbyg.com
- United States Trustee (LA) ustpregion16.la.ecf@usdoj.gov
- Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,sharon-weiss-7104@ecf.pacerpro.com
- David Welch litigation@enso.law
- Lisa Wong lisa@ml-apc.com

**2. SERVED BY UNITED STATES MAIL**: On **November 17, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**Debtor**
Dedication & Everlasting Love to Animals
PO Box 9
Glendale, CA 91209

**Debtor's Counsel**
William R Hess, Esq.
Law Offices of William R Hess
1778 S Shenandoah St.
Los Angeles, CA 90035

**Counsel to Officers and Directors**
The Berglund Group
Keith W. Berglund, Esq.
201 Santa Monica Blvd, Suite 300
Santa Monica, CA 90401

**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017-3560

☐ Service list attached

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 17, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service list attached

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| November 17, 2026 | Kayleen Chang | */s/ Kayleen Chang* |
| *Date* | *Printed Name* | *Signature* |